**Fill in this information to identify the case:**

Debtor Name Pacific Construction Group LLC

United States Bankruptcy Court for the: District of Oregon

Case number: 19-31770-pcm11

q Check if this is an amended filing

# Official Form 425C

## Monthly Operating Report for Small Business Under Chapter 11

12/17

Month: July 2019

Date report filed: 08/21 (MM / DD / YYYY)

Line of business: Construction

NAISC code: ___________

**In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.**

Responsible party: Elizabeth Mackenzie

Original signature of responsible party: /s/ Elizabeth Mackenzie

Elizabeth Mackenzie

Printed name of responsible party: Elizabeth Mackenzie

## 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

| | Yes | No | N/A |
|---|---|---|---|
| **If you answer *No* to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A*.** | | | |
| 1. Did the business operate during the entire reporting period? | ✓ | q | q |
| 2. Do you plan to continue to operate the business next month? | ✓ | q | q |
| 3. Have you paid all of your bills on time? | ✓ | q | q |
| 4. Did you pay your employees on time? | ✓ | q | q |
| 5. Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ✓ | q | q |
| 6. Have you timely filed your tax returns and paid all of your taxes? | ✓ | q | q |
| 7. Have you timely filed all other required government filings? | ✓ | q | q |
| 8. Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ✓ | q | q |
| 9. Have you timely paid all of your insurance premiums? | ✓ | q | q |
| **If you answer *Yes* to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B*.** | | | |
| 10. Do you have any bank accounts open other than the DIP accounts? | q | ✓ | q |
| 11. Have you sold any assets other than inventory? | q | ✓ | q |
| 12. Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | q | ✓ | q |
| 13. Did any insurance company cancel your policy? | q | ✓ | q |
| 14. Did you have any unusual or significant unanticipated expenses? | q | ✓ | q |
| 15. Have you borrowed money from anyone or has anyone made any payments on your behalf? | q | ✓ | q |
| 16. Has anyone made an investment in your business? | q | ✓ | q |



Case 19-31770-pcm11 Doc 78 Filed 08/22/19 Doc ID: 7324753add4350a38004d3a4e088dbdcbffa2be4

Debtor Name Pacific Construction Group LLC Case number 19-31770-pcm11

17. Have you paid any bills you owed before you filed bankruptcy? q ✓ q

18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy? q ✓ q

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts** $ 17890.88

This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.

20. **Total cash receipts**

Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

Report the total from *Exhibit C* here. $ 46095.38

21. **Total cash disbursements**

Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.

Report the total from *Exhibit D* here. - $ 45466.66

22. **Net cash flow**

Subtract line 21 from line 20 and report the result here.
This amount may be different from what you may have calculated as *net profit*. + $ 628.72

23. **Cash on hand at the end of the month**

Add line 22 + line 19. Report the result here.

Report this figure as the *cash on hand at the beginning of the month* on your next operating report. = $ 18519.60

This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables** $ 0

*(Exhibit E)*

Debtor Name Pacific Construction Group LLC Case number 19-31770-pcm11

## 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy. Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables** $ 69920.81

*(Exhibit F)*

## 5. Employees

26. What was the number of employees when the case was filed? 10

27. What is the number of employees as of the date of this monthly report? 9

## 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case? $ 0

29. How much have you paid in professional fees related to this bankruptcy case since the case was filed? $ 0.

30. How much have you paid this month in other professional fees? $ 0

31. How much have you paid in total other professional fees since filing the case? $ 0

## 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

| | *Column A* **Projected** Copy lines 35-37 from the previous month's report. | – | Column B **Actual** Copy lines 20-22 of this report. | = | *Column C* **Difference** Subtract Column B from Column A. |
|---|---|---|---|---|---|
| 32. **Cash receipts** | $ 20000 | – | $ 46095.38 | = | $ -26095.38 |
| 33. **Cash disbursements** | $ 19311 | – | $ 45466.66 | = | $ -26155.66 |
| 34. **Net cash flow** | $ 688.25 | – | $ 628.72 | = | $ 59.53 |

35. Total projected cash receipts for the next month: $ 25000

36. Total projected cash disbursements for the next month: - $ 21183.00

37. Total projected net cash flow for the next month: = $ 3817

## 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

q 38. Bank statements for each open account (redact all but the last 4 digits of account numbers).

q 39. Bank reconciliation reports for each account.

q 40. Financial reports such as an income statement (profit & loss) and/or balance sheet.

q 41. Budget, projection, or forecast reports.

q 42. Project, job costing, or work-in-progress reports.



Case 19-31770-pcm11 Doc 78 Filed 08/22/19 Doc ID: 7924f75eadd4350a38004d3a4e088dbdcbffa2be4

**Exhibit C - Income**

| Date | Payor | Amount |
|---|---|---|
| Various – July 2019 | Various – See Attached Owner's Report | $46,095.38 |



Doc ID: 732f75eadd4350a38004d3a4e088dbdcbffa2be4

# Cash Receipts

| | Type | Date | Num | Adj | Name | Memo | Clr | Split | Debit | Credit | Original Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 42600 · Construction Income | | | | | | | | | | | | |
| 42660 · Customer Discount | | | | | | | | | | | | |
| | Invoice | 7/8/2019 | 2200 | | Tamara Bennett | Discount of $250.00 | | 11000 · Accounts Receivable | 125 | | -125 | -125 |
| | Invoice | 7/11/2019 | 2205 | | Tamara Bennett | Discount of $250.00 | | 11000 · Accounts Receivable | 125 | | -125 | -250 |
| Total 42660 · Customer Discount | | | | | | | | | 250 | 0 | | -250 |
| 42600 · Construction Income - Other | | | | | | | | | | | | |
| | Invoice | 7/1/2019 | 2179 | | Avis Tucker:RS1621- Avis Tucker- 3433 Mcnary Parkway | -MULTIPLE- | | 11000 · Accounts Receivable | | 4775 | 4775 | 4775 |
| | Invoice | 7/2/2019 | 2196 | | Willow Randolph:RS1640-Willow Randolph-7127 SE 35th Ave. | -MULTIPLE- | | 11000 · Accounts Receivable | | 5956.75 | 5956.75 | 10731.75 |
| | Invoice | 7/5/2019 | 2201 | | Katie Newcomb:RS1654-Katie Newcomb- 7715 SW 91st | -MULTIPLE- | | 11000 · Accounts Receivable | | 4547.5 | 4547.5 | 15279.25 |
| | Invoice | 7/8/2019 | 2199 | | Amy Newcomb:RS1652- Amy Newcomb- 3522 SW Iowa St | -MULTIPLE- | | 11000 · Accounts Receivable | | 7477.5 | 7477.5 | 22756.75 |
| | Invoice | 7/8/2019 | 2200 | | Tamara Bennett | -MULTIPLE- | | 11000 · Accounts Receivable | | 1117.5 | 1117.5 | 23874.25 |
| | Invoice | 7/11/2019 | 2205 | | Tamara Bennett | -MULTIPLE- | | 11000 · Accounts Receivable | | 1117.5 | 1117.5 | 24991.75 |
| | Invoice | 7/15/2019 | 2202 | | Jaimy Beltran:RS1653 - 11975 SW Normandy Ln | Remove and replace the rotted/buckled trim (1 1/4 inch SPF) on the dormer over the garage. Caulk... | | 11000 · Accounts Receivable | | 760 | 760 | 25751.75 |
| | Invoice | 7/15/2019 | 2203 | | Willow Randolph:RS1640-Willow Randolph-7127 SE 35th Ave. | -MULTIPLE- | | 11000 · Accounts Receivable | | 525 | 525 | 26276.75 |
| | Invoice | 7/15/2019 | 2204 | | Willow Randolph:RS1640-Willow Randolph-7127 SE 35th Ave. | -MULTIPLE- | | 11000 · Accounts Receivable | | 2153.63 | 2153.63 | 28430.38 |
| | Invoice | 7/15/2019 | 2206 | | Lindsay Borg | Remove approx 2ftx2ft area of roof shingles and sheathing near the chimney where the sheathing i... | | 11000 · Accounts Receivable | | 450 | 450 | 28880.38 |
| | Invoice | 7/16/2019 | 2208 | | Scott Heaston:RS1657 - 1670 NW 119th Ave | -MULTIPLE- | | 11000 · Accounts Receivable | | 2607.5 | 2607.5 | 31487.88 |
| | Invoice | 7/19/2019 | 2207 | | Amy Newcomb:RS1652- Amy Newcomb- 3522 SW Iowa St | -MULTIPLE- | | 11000 · Accounts Receivable | | 3738.75 | 3738.75 | 35226.63 |
| | Invoice | 7/24/2019 | 2212 | | Scott Heaston:RS1657 - 1670 NW 119th Ave | -MULTIPLE- | | 11000 · Accounts Receivable | | 1303.75 | 1303.75 | 36530.38 |
| | Invoice | 7/25/2019 | 2209 | | Melinda Carr:RS1655- Melinda Carr-18386 SW Annamae Ln | -MULTIPLE- | | 11000 · Accounts Receivable | | 1525 | 1525 | 38055.38 |
| | Invoice | 7/25/2019 | 2219 | | Denise Wong:RS1656- 0841 SW Gaines St #1020 | -MULTIPLE- | | 11000 · Accounts Receivable | | 1587.5 | 1587.5 | 39642.88 |
| | Invoice | 7/29/2019 | 2215 | | Amy Newcomb:RS1652- Amy Newcomb- 3522 SW Iowa St | -MULTIPLE- | | 11000 · Accounts Receivable | | 3738.75 | 3738.75 | 43381.63 |
| | Invoice | 7/31/2019 | 2213 | | Katie Newcomb:RS1654-Katie Newcomb- 7715 SW 91st | -MULTIPLE- | | 11000 · Accounts Receivable | | 2273.75 | 2273.75 | 45655.38 |
| | Invoice | 7/31/2019 | 2216 | | Betty Groesbeck | Install new polycarbonate roofing panels (clear) with new closure strips and gasketed fasteners. | | 11000 · Accounts Receivable | | 690 | 690 | 46345.38 |
| Total 42600 · Construction Income - Other | | | | | | | | | 0 | 46345.38 | | 46345.38 |
| Total 42600 · Construction Income | | | | | | | | | 250 | 46345.38 | | 46095.38 |
| TOTAL | | | | | | | | | 250 | 46345.38 | | 46095.38 |

In re: Pacific Construction Group, LLC
Case Number: 19-31770-pcm11
2015 Monthly Report for July 2019

**Exhibit D - Disbursements**

| **Date** | **Payor** | **Amount** |
|---|---|---|
| Various – July 2019 | Various – See Attached Owner's Report | $66,896.37 |

***Dates listed are the dates on which the checks cleared from Debtor's account.**

{00293253:1}


Doc ID: 732f75eadd4350a38004d3a4e088dbdcbffa2be4

Cash Disbursements

| Date | Payee | Amount |
|---|---|---|
| 7/1/2019 | Michael Miyamura | $ 300.00 |
| 7/1/2019 | Brian O'Halloran | $ 607.06 |
| 7/1/2019 | Timothy Knepper | $ 712.01 |
| 7/1/2019 | Shawn O'Brien | $ 710.30 |
| 7/2/2019 | Katie Len Wai | $ 308.06 |
| 7/3/2019 | Francisco Perez | $ 579.29 |
| 7/5/2019 | Chris MacKenzie | $ 1,250.00 |
| 7/5/2019 | Brian O'Halloran | $ 582.78 |
| 7/5/2019 | Matthew Jaber | $ 528.42 |
| 7/5/2019 | Elizabeth MacKenzie | $ 460.00 |
| 7/5/2019 | Mason Lauer | $ 322.54 |
| 7/5/2019 | Katie Len Wai | $ 387.53 |
| 7/5/2019 | Francisco Perez | $ 634.06 |
| 7/5/2019 | Shawn O'Brien | $ 742.32 |
| 7/5/2019 | Michael Miyamura | $ 548.82 |
| 7/8/2019 | Gabe Wagner | $ 401.00 |
| 7/8/2019 | Timothy Knepper | $ 712.01 |
| 7/11/2019 | Katie Len Wai | $ 184.73 |
| 7/12/2019 | Brian O'Halloran | $ 439.57 |
| 7/12/2019 | Matthew Jaber | $ 529.46 |
| 7/12/2019 | Shawn O'Brien | $ 710.30 |
| 7/12/2019 | Michael Miyamura | $ 542.90 |
| 7/15/2019 | Katie Len Wai | $ 383.94 |
| 7/15/2019 | Gabe Wagner | $ 411.70 |
| 7/17/2019 | Francisco Perez | $ 660.78 |
| 7/19/2019 | Matthew Jaber | $ 502.38 |
| 7/19/2019 | Michael Miyamura | $ 545.22 |
| 7/19/2019 | Shawn O'Brien | $ 742.30 |
| 7/22/2019 | Gabe Wagner | $ 334.62 |
| 7/22/2019 | Francisco Perez | $ 633.95 |
| 7/24/2019 | Mason Lauer | $ 46.07 |
| 7/26/2019 | Timothy Knepper | $ 747.79 |
| 7/26/2019 | Timothy Knepper | $ 446.11 |
| 7/26/2019 | Brian O'Halloran | $ 582.80 |
| 7/26/2019 | Brian O'Halloran | $ 541.40 |
| 7/26/2019 | Shawn O'Brien | $ 742.40 |
| 7/26/2019 | Michael Miyamura | $ 538.09 |
| 7/29/2019 | Matthew Jaber | $ 515.39 |
| 7/29/2019 | Francisco Perez | $ 633.95 |
| 7/30/2019 | Gabe Wagner | $ 227.66 |
| | TOTAL: | $ 21,429.71 |

* Total amount included below as "Field Labor."


Doc ID: 7327f5eadd4350a38004d3a4e088dbdcbffa2be4

| | Type | Date | Num | Adj | Name | Memo | Clr | Split | Debit | Credit | Original Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50400 · Construction Materials Costs | | | | | | | | | | | | |
| | Check | 7/1/2019 | Debit | | -MULTIPLE- | -MULTIPLE- | | WF Checking Accnt | 253.01 | | 253.01 | 253.01 |
| | Check | 7/1/2019 | Debit | | Jill Gelow:RS1639 - Jill Gelow - 5125 NE 34th | cedarm 2x6 lumber, teak screws | | WF Checking Accnt | 377.65 | | 377.65 | 630.66 |
| | Check | 7/1/2019 | Debit | | -MULTIPLE- | -MULTIPLE- | | WF Checking Accnt | 15.79 | | 15.79 | 646.45 |
| | Deposit | 7/1/2019 | | | Home Depot | return refund | | WF Checking Accnt | | 188.6 | -188.6 | 457.85 |
| | Check | 7/1/2019 | Debit | | -MULTIPLE- | -MULTIPLE- | | WF Checking Accnt | 42.19 | | 42.19 | 500.04 |
| | Check | 7/1/2019 | Debit | | -MULTIPLE- | -MULTIPLE- | | WF Checking Accnt | 48.04 | | 48.04 | 548.08 |
| | Check | 7/1/2019 | Debit | | -MULTIPLE- | -MULTIPLE- | | WF Checking Accnt | 12.16 | | 12.16 | 560.24 |
| | Check | 7/1/2019 | Debit | | -MULTIPLE- | -MULTIPLE- | | WF Checking Accnt | 225.82 | | 225.82 | 786.06 |
| | Check | 7/1/2019 | NORCPT | | Contract Furnishings Mart | -MULTIPLE- | | WF Checking Accnt | 227.1 | | 227.1 | 1013.16 |
| | Check | 7/1/2019 | NORCPT | | Amazon | | | WF Checking Accnt | 8.99 | | 8.99 | 1022.15 |
| | Check | 7/1/2019 | NORCPT | | Amazon | | | WF Checking Accnt | 9.99 | | 9.99 | 1032.14 |
| | Check | 7/2/2019 | Debit | | Ken Cutright:RS1642-Ken (KC) Cutright- | grigio, mosaic, pebble | | WF Checking Accnt | 351.29 | | 351.29 | 1383.43 |
| | Check | 7/2/2019 | Debit | | -MULTIPLE- | -MULTIPLE- | | WF Checking Accnt | 18.95 | | 18.95 | 1402.38 |
| | Check | 7/2/2019 | Debit | | -MULTIPLE- | -MULTIPLE- | | WF Checking Accnt | 28.54 | | 28.54 | 1430.92 |
| | Check | 7/2/2019 | Debit | | -MULTIPLE- | -MULTIPLE- | | WF Checking Accnt | 140.66 | | 140.66 | 1571.58 |
| | Deposit | 7/2/2019 | | | Avis Tucker:RS1621- Avis Tucker- 3433 Mcnary Parkway | return | | WF Checking Accnt | | 21.47 | -21.47 | 1550.11 |
| | Check | 7/3/2019 | Debit | | -MULTIPLE- | -MULTIPLE- | | WF Checking Accnt | 50.72 | | 50.72 | 1600.83 |
| | Check | 7/3/2019 | Debit | | -MULTIPLE- | -MULTIPLE- | | WF Checking Accnt | 7.52 | | 7.52 | 1608.35 |
| | Check | 7/3/2019 | Debit | | -MULTIPLE- | -MULTIPLE- | | WF Checking Accnt | 341.3 | | 341.3 | 1949.65 |
| | Check | 7/3/2019 | Debit | | -MULTIPLE- | -MULTIPLE- | | WF Checking Accnt | 19.04 | | 19.04 | 1968.69 |
| | Check | 7/3/2019 | Debit | | -MULTIPLE- | -MULTIPLE- | | WF Checking Accnt | 360.22 | | 360.22 | 2328.91 |
| | Check | 7/3/2019 | Debit | | -MULTIPLE- | -MULTIPLE- | | WF Checking Accnt | 116.69 | | 116.69 | 2445.6 |
| | Check | 7/3/2019 | Debit | | -MULTIPLE- | -MULTIPLE- | | WF Checking Accnt | 48.02 | | 48.02 | 2493.62 |
| | Check | 7/4/2019 | Debit | | -MULTIPLE- | -MULTIPLE- | | WF Checking Accnt | 4.28 | | 4.28 | 2497.9 |
| | Check | 7/5/2019 | Debit | | Jaimy Beltran:RS1653 - 11975 SW Normandy Ln | screws, 4x6 board, dynaflex, adhesive | | WF Checking Accnt | 123.2 | | 123.2 | 2621.1 |
| | Check | 7/5/2019 | Debit | | -MULTIPLE- | -MULTIPLE- | | WF Checking Accnt | 20.56 | | 20.56 | 2641.66 |
| | Check | 7/5/2019 | Debit | | -MULTIPLE- | -MULTIPLE- | | WF Checking Accnt | 29.13 | | 29.13 | 2670.79 |
| | Check | 7/5/2019 | Debit | | -MULTIPLE- | -MULTIPLE- | | WF Checking Accnt | 20.95 | | 20.95 | 2691.74 |
| | Deposit | 7/5/2019 | | | Home Depot | return refund | | WF Checking Accnt | | 72.73 | -72.73 | 2619.01 |
| | Check | 7/5/2019 | Debit | | -MULTIPLE- | -MULTIPLE- | | WF Checking Accnt | 59.47 | | 59.47 | 2678.48 |
| | Check | 7/5/2019 | Debit | | -MULTIPLE- | -MULTIPLE- | | WF Checking Accnt | 57.64 | | 57.64 | 2736.12 |
| | Check | 7/5/2019 | Debit | | Jim Loomis:RS1641-Loomis- 605 Watercrest Rd | wipes, keyless touchscreen | | WF Checking Accnt | 188.41 | | 188.41 | 2924.53 |
| | Check | 7/5/2019 | Zelle | | Shawn O'Brien | expense reimbursement | | WF Checking Accnt | 80 | | 80 | 3004.53 |
| | Check | 7/6/2019 | Debit | | Home Depot | | | WF Checking Accnt | 0 | | 0 | 3004.53 |
| | Check | 7/8/2019 | Debit | | -MULTIPLE- | -MULTIPLE- | | WF Checking Accnt | 99.47 | | 99.47 | 3104 |
| | Check | 7/8/2019 | Debit | | -MULTIPLE- | -MULTIPLE- | | WF Checking Accnt | 124.1 | | 124.1 | 3228.1 |
| | Check | 7/8/2019 | Debit | | Willow Randolph:RS1640-Willow Randolph-7127 SE 35th Ave. | boos block, ez-do gel urethane | | WF Checking Accnt | 1069.95 | | 1069.95 | 4298.05 |
| | Check | 7/8/2019 | Debit | | -MULTIPLE- | -MULTIPLE- | | WF Checking Accnt | 143.44 | | 143.44 | 4441.49 |
| | Check | 7/8/2019 | Debit | | -MULTIPLE- | -MULTIPLE- | | WF Checking Accnt | 21.63 | | 21.63 | 4463.12 |
| | Deposit | 7/8/2019 | | | Home Depot | return refund | | WF Checking Accnt | | 142.87 | -142.87 | 4320.25 |
| | Check | 7/8/2019 | Debit | | -MULTIPLE- | -MULTIPLE- | | WF Checking Accnt | 105.36 | | 105.36 | 4425.61 |
| | Check | 7/8/2019 | Debit | | -MULTIPLE- | -MULTIPLE- | | WF Checking Accnt | 140.26 | | 140.26 | 4565.87 |
| | Check | 7/8/2019 | NORCPT | | Parr Lumber | -MULTIPLE- | | WF Checking Accnt | 119.88 | | 119.88 | 4685.75 |
| | Check | 7/8/2019 | Debit | | -MULTIPLE- | -MULTIPLE- | | WF Checking Accnt | 55.35 | | 55.35 | 4741.1 |
| | Check | 7/9/2019 | Debit | | -MULTIPLE- | -MULTIPLE- | | WF Checking Accnt | 172.96 | | 172.96 | 4914.06 |
| | Check | 7/9/2019 | Debit | | -MULTIPLE- | -MULTIPLE- | | WF Checking Accnt | 869 | | 869 | 5783.06 |
| | Check | 7/9/2019 | Debit | | -MULTIPLE- | -MULTIPLE- | | WF Checking Accnt | 102.94 | | 102.94 | 5886 |
| | Check | 7/10/2019 | Debit | | Shop | utility shovel | | WF Checking Accnt | 12.71 | | 12.71 | 5898.71 |
| | Check | 7/10/2019 | Debit | | -MULTIPLE- | -MULTIPLE- | | WF Checking Accnt | 33.87 | | 33.87 | 5932.58 |
| | Check | 7/10/2019 | Debit | | -MULTIPLE- | -MULTIPLE- | | WF Checking Accnt | 89.59 | | 89.59 | 6022.17 |
| | Check | 7/10/2019 | Debit | | -MULTIPLE- | -MULTIPLE- | | WF Checking Accnt | 144.34 | | 144.34 | 6166.51 |
| | Check | 7/10/2019 | Debit | | -MULTIPLE- | -MULTIPLE- | | WF Checking Accnt | 253.62 | | 253.62 | 6420.13 |
| | Check | 7/10/2019 | NORCPT | | George Morlan Plumbing | -MULTIPLE- | | WF Checking Accnt | 81 | | 81 | 6501.13 |
| | Invoice | 7/11/2019 | 2205 | | Tamara Bennett | Stain both front and back fences with client supplied stain | | 11000 · Accounts Receivable | | 425 | -425 | 6076.13 |
| | Check | 7/11/2019 | Debit | | -MULTIPLE- | -MULTIPLE- | | WF Checking Accnt | 115.44 | | 115.44 | 6191.57 |
| | Check | 7/11/2019 | Debit | | -MULTIPLE- | -MULTIPLE- | | WF Checking Accnt | 98.62 | | 98.62 | 6290.19 |
| | Check | 7/11/2019 | Debit | | -MULTIPLE- | -MULTIPLE- | | WF Checking Accnt | 123.97 | | 123.97 | 6414.16 |
| | Deposit | 7/11/2019 | | | Home Depot | return refund | | WF Checking Accnt | | 7.76 | -7.76 | 6406.4 |
| | Check | 7/11/2019 | Debit | | -MULTIPLE- | -MULTIPLE- | | WF Checking Accnt | 28.29 | | 28.29 | 6434.69 |
| | Check | 7/11/2019 | Debit | | -MULTIPLE- | -MULTIPLE- | | WF Checking Accnt | 189.56 | | 189.56 | 6624.25 |
| | Check | 7/11/2019 | NORCPT | | D&M Glass | Materials for jobs | | WF Checking Accnt | 10.5 | | 10.5 | 6634.75 |
| | Check | 7/12/2019 | Debit | | -MULTIPLE- | -MULTIPLE- | | WF Checking Accnt | 140.87 | | 140.87 | 6775.62 |
| | Check | 7/12/2019 | Debit | | -MULTIPLE- | -MULTIPLE- | | WF Checking Accnt | 32 | | 32 | 6807.62 |
| | Check | 7/15/2019 | Debit | | -MULTIPLE- | -MULTIPLE- | | WF Checking Accnt | 31.97 | | 31.97 | 6839.59 |
| | Check | 7/15/2019 | Debit | | Avis Tucker:RS1621- Avis Tucker- 3433 Mcnary Parkway | tile | | WF Checking Accnt | 290.68 | | 290.68 | 7130.27 |
| | Check | 7/15/2019 | Debit | | -MULTIPLE- | -MULTIPLE- | | WF Checking Accnt | 104.71 | | 104.71 | 7234.98 |
| | Check | 7/15/2019 | Debit | | -MULTIPLE- | -MULTIPLE- | | WF Checking Accnt | 34.88 | | 34.88 | 7269.86 |
| | Check | 7/15/2019 | Debit | | -MULTIPLE- | -MULTIPLE- | | WF Checking Accnt | 33.58 | | 33.58 | 7303.44 |
| | Check | 7/15/2019 | Debit | | -MULTIPLE- | -MULTIPLE- | | WF Checking Accnt | 8.2 | | 8.2 | 7311.64 |
| | Check | 7/15/2019 | Debit | | -MULTIPLE- | -MULTIPLE- | | WF Checking Accnt | 3.84 | | 3.84 | 7315.48 |
| | Check | 7/15/2019 | Debit | | -MULTIPLE- | -MULTIPLE- | | WF Checking Accnt | 85.6 | | 85.6 | 7401.08 |
| | Check | 7/15/2019 | Debit | | -MULTIPLE- | -MULTIPLE- | | WF Checking Accnt | 12.98 | | 12.98 | 7414.06 |
| | Check | 7/16/2019 | Debit | | -MULTIPLE- | -MULTIPLE- | | WF Checking Accnt | 42.98 | | 42.98 | 7457.04 |
| | Deposit | 7/16/2019 | | | Barbara Wegner:RS1629-Barbara & Dick Wegner-Marlborough | returned quickset | | WF Checking Accnt | | 29.46 | -29.46 | 7427.58 |
| | Check | 7/16/2019 | Debit | | -MULTIPLE- | -MULTIPLE- | | WF Checking Accnt | 63.49 | | 63.49 | 7491.07 |
| | Deposit | 7/16/2019 | | | Parr Lumber | return refund | | WF Checking Accnt | | 74.33 | -74.33 | 7416.74 |
| | Check | 7/16/2019 | NORCPT | | Parr Lumber | -MULTIPLE- | | WF Checking Accnt | 226.72 | | 226.72 | 7643.46 |
| | Check | 7/16/2019 | Debit | | -MULTIPLE- | -MULTIPLE- | | WF Checking Accnt | 89.2 | | 89.2 | 7732.66 |
| | Check | 7/17/2019 | Debit | | -MULTIPLE- | -MULTIPLE- | | WF Checking Accnt | 32 | | 32 | 7764.66 |
| | Check | 7/17/2019 | Debit | | -MULTIPLE- | -MULTIPLE- | | WF Checking Accnt | 22.09 | | 22.09 | 7786.75 |
| | Check | 7/17/2019 | NORCPT | | Parr Lumber | -MULTIPLE- | | WF Checking Accnt | 178.5 | | 178.5 | 7965.25 |
| | Check | 7/17/2019 | NORCPT | | Parr Lumber | -MULTIPLE- | | WF Checking Accnt | 59.94 | | 59.94 | 8025.19 |
| | Check | 7/17/2019 | NORCPT | | Parr Lumber | -MULTIPLE- | | WF Checking Accnt | 18.2 | | 18.2 | 8043.39 |
| | Check | 7/17/2019 | NORCPT | | Parr Lumber | -MULTIPLE- | | WF Checking Accnt | 17.07 | | 17.07 | 8060.46 |
| | Check | 7/18/2019 | Debit | | -MULTIPLE- | -MULTIPLE- | | WF Checking Accnt | 13 | | 13 | 8073.46 |
| | Check | 7/18/2019 | Debit | | -MULTIPLE- | -MULTIPLE- | | WF Checking Accnt | 216.34 | | 216.34 | 8289.8 |
| | Deposit | 7/18/2019 | | | Parr Lumber | return refund | | WF Checking Accnt | | 46.36 | -46.36 | 8243.44 |
| | Check | 7/18/2019 | Debit | | -MULTIPLE- | -MULTIPLE- | | WF Checking Accnt | 61.65 | | 61.65 | 8305.09 |
| | Check | 7/18/2019 | Debit | | -MULTIPLE- | -MULTIPLE- | | WF Checking Accnt | 48.51 | | 48.51 | 8353.6 |
| | Check | 7/19/2019 | Debit | | Jill Gelow:RS1639 - Jill Gelow - 5125 NE 34th | fertilizer, sempervirens | | WF Checking Accnt | 33.97 | | 33.97 | 8387.57 |
| | Check | 7/19/2019 | Debit | | -MULTIPLE- | -MULTIPLE- | | WF Checking Accnt | 31.07 | | 31.07 | 8418.64 |
| | Check | 7/19/2019 | Debit | | Willow Randolph:RS1640-Willow Randolph-7127 SE 35th Ave. | sponges, paint, tape, roller, plastic, kilz | | WF Checking Accnt | 92.42 | | 92.42 | 8511.06 |
| | Check | 7/19/2019 | Debit | | -MULTIPLE- | -MULTIPLE- | | WF Checking Accnt | 259.9 | | 259.9 | 8770.96 |
| | Check | 7/19/2019 | Debit | | -MULTIPLE- | -MULTIPLE- | | WF Checking Accnt | 145.13 | | 145.13 | 8916.09 |
| | Check | 7/19/2019 | NORCPT | | Parr Lumber | -MULTIPLE- | | WF Checking Accnt | 46.4 | | 46.4 | 8962.49 |
| | Check | 7/19/2019 | NORCPT | | Parr Lumber | -MULTIPLE- | | WF Checking Accnt | 297.09 | | 297.09 | 9259.58 |
| | Check | 7/20/2019 | Debit | | Jill Gelow:RS1639 - Jill Gelow - 5125 NE 34th | cedar wood chips 1 yd | | WF Checking Accnt | 49 | | 49 | 9308.58 |
| | Check | 7/22/2019 | Debit | | Amy Newcomb:RS1652- Amy Newcomb- 3522 SW Iowa St | 2x4 & 4x6 doug fir, OSB | | WF Checking Accnt | 66.62 | | 66.62 | 9375.2 |
| | Check | 7/22/2019 | Debit | | -MULTIPLE- | -MULTIPLE- | | WF Checking Accnt | 28.65 | | 28.65 | 9403.85 |
| | Check | 7/23/2019 | NORCPT | | George Morlan Plumbing | -MULTIPLE- | | WF Checking Accnt | 44.32 | | 44.32 | 9448.17 |
| | Deposit | 7/24/2019 | | | Home Depot | return refund | | WF Checking Accnt | | 33.6 | -33.6 | 9414.57 |
| | Check | 7/24/2019 | Debit | | -MULTIPLE- | -MULTIPLE- | | WF Checking Accnt | 18.75 | | 18.75 | 9433.32 |
| | Check | 7/24/2019 | Debit | | -MULTIPLE- | -MULTIPLE- | | WF Checking Accnt | 53.44 | | 53.44 | 9486.76 |
| | Check | 7/24/2019 | Debit | | -MULTIPLE- | -MULTIPLE- | | WF Checking Accnt | 67.67 | | 67.67 | 9554.43 |
| | Check | 7/24/2019 | Debit | | -MULTIPLE- | -MULTIPLE- | | WF Checking Accnt | 24.06 | | 24.06 | 9578.49 |
| | Check | 7/24/2019 | Debit | | -MULTIPLE- | -MULTIPLE- | | WF Checking Accnt | 44.62 | | 44.62 | 9623.11 |
| | Check | 7/25/2019 | NORCPT | | The Sherwin Williams Co. | -MULTIPLE- | | WF Checking Accnt | 128.44 | | 128.44 | 9751.55 |
| | Check | 7/25/2019 | Debit | | -MULTIPLE- | -MULTIPLE- | | WF Checking Accnt | 355.88 | | 355.88 | 10107.43 |
| | Check | 7/25/2019 | Debit | | -MULTIPLE- | -MULTIPLE- | | WF Checking Accnt | 265.21 | | 265.21 | 10372.64 |
| | Check | 7/25/2019 | Debit | | -MULTIPLE- | -MULTIPLE- | | WF Checking Accnt | 39.49 | | 39.49 | 10412.13 |
| | Check | 7/25/2019 | Debit | | -MULTIPLE- | -MULTIPLE- | | WF Checking Accnt | 25.72 | | 25.72 | 10437.85 |
| | Check | 7/25/2019 | NORCPT | | Home Depot | -MULTIPLE- | | WF Checking Accnt | 184.2 | | 184.2 | 10622.05 |
| | Check | 7/26/2019 | Debit | | -MULTIPLE- | -MULTIPLE- | | WF Checking Accnt | 7.84 | | 7.84 | 10629.89 |
| | Check | 7/26/2019 | Debit | | -MULTIPLE- | -MULTIPLE- | | WF Checking Accnt | 240.31 | | 240.31 | 10870.2 |
| | Check | 7/26/2019 | Debit | | -MULTIPLE- | -MULTIPLE- | | WF Checking Accnt | 173.48 | | 173.48 | 11043.68 |
| | Check | 7/26/2019 | Debit | | -MULTIPLE- | -MULTIPLE- | | WF Checking Accnt | 34.74 | | 34.74 | 11078.42 |
| | Check | 7/26/2019 | Debit | | Home Depot | | | WF Checking Accnt | 0 | | 0 | 11078.42 |
| | Check | 7/26/2019 | Debit | | -MULTIPLE- | -MULTIPLE- | | WF Checking Accnt | 46.56 | | 46.56 | 11124.98 |
| | Check | 7/26/2019 | NORCPT | | Parr Lumber | -MULTIPLE- | | WF Checking Accnt | 434.17 | | 434.17 | 11559.15 |
| | Check | 7/29/2019 | Debit | | -MULTIPLE- | -MULTIPLE- | | WF Checking Accnt | 18 | | 18 | 11577.15 |
| | Deposit | 7/29/2019 | | | Home Depot | return refund | | WF Checking Accnt | | 121.64 | -121.64 | 11455.51 |
| | Check | 7/29/2019 | Debit | | -MULTIPLE- | -MULTIPLE- | | WF Checking Accnt | 425.97 | | 425.97 | 11881.48 |
| | Check | 7/29/2019 | Debit | | -MULTIPLE- | -MULTIPLE- | | WF Checking Accnt | 48.94 | | 48.94 | 11930.42 |
| | Check | 7/29/2019 | Debit | | -MULTIPLE- | -MULTIPLE- | | WF Checking Accnt | 128.76 | | 128.76 | 12059.18 |
| | Check | 7/29/2019 | Debit | | Home Depot | | | WF Checking Accnt | 0 | | 0 | 12059.18 |
| | Check | 7/29/2019 | Debit | | -MULTIPLE- | -MULTIPLE- | | WF Checking Accnt | 49.57 | | 49.57 | 12108.75 |
| | Check | 7/30/2019 | NORCPT | | Parr Lumber | -MULTIPLE- | | WF Checking Accnt | 107.25 | | 107.25 | 12216 |
| | Check | 7/30/2019 | Debit | | -MULTIPLE- | -MULTIPLE- | | WF Checking Accnt | 102.68 | | 102.68 | 12318.68 |
| | Invoice | 7/31/2019 | 2216 | | Betty Groesbeck | Remove and dispose of the existing patio roof covering and closure strips. | | 11000 · Accounts Receivable | | 170 | -170 | 12148.68 |
| | Deposit | 7/31/2019 | | | Home Depot | return refund | | WF Checking Accnt | | 4.78 | -4.78 | 12143.9 |
| | Check | 7/31/2019 | Debit | | -MULTIPLE- | -MULTIPLE- | | WF Checking Accnt | 628.24 | | 628.24 | 12772.14 |
| | Check | 7/31/2019 | Debit | | -MULTIPLE- | -MULTIPLE- | | WF Checking Accnt | 39.22 | | 39.22 | 12811.36 |
| | Check | 7/31/2019 | Debit | | -MULTIPLE- | -MULTIPLE- | | WF Checking Accnt | 51.11 | | 51.11 | 12862.47 |
| | Check | 7/31/2019 | Debit | | -MULTIPLE- | -MULTIPLE- | | WF Checking Accnt | 23.19 | | 23.19 | 12885.66 |
| | Check | 7/31/2019 | Debit | | -MULTIPLE- | -MULTIPLE- | | WF Checking Accnt | 16.58 | | 16.58 | 12902.24 |
| | Check | 7/31/2019 | NORCPT | | Amazon | | | WF Checking Accnt | 8.99 | | 8.99 | 12911.23 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Total 50400 · Construction Materials Costs | | | | | | | 14249.83 | 1338.6 | | 12911.23 |
| 50900 · Dump Fees | | | | | | | | | | |
| | Check | 7/1/2019 | Debit | Metro | | WF Checking Accnt | 0 | | 0 | 0 |
| | Check | 7/3/2019 | Debit | Metro | | WF Checking Accnt | 0 | | 0 | 0 |
| | Check | 7/8/2019 | NORCPT | PDX Junk Busters LLC | | WF Checking Accnt | 675 | | 675 | 675 |
| Total 50900 · Dump Fees | | | | | | | 675 | 0 | | 675 |
| 51100 · Fuel | | | | | | | | | | |
| 51101-F150 Fuel | | | | | | | | | | |
| | Check | 7/7/2019 | Debit | Gas Station | | WF Checking Accnt | 80.02 | | 80.02 | 80.02 |
| | Check | 7/14/2019 | Debit | Gas Station | | WF Checking Accnt | 70 | | 70 | 150.02 |
| | Check | 7/21/2019 | Debit | Gas Station | | WF Checking Accnt | 89.56 | | 89.56 | 239.58 |
| Total 51101-F150 Fuel | | | | | | | 239.58 | 0 | | 239.58 |
| 51100 · Fuel - Other | | | | | | | | | | |
| | Check | 7/8/2019 | NORCPT | Gas Station | | WF Checking Accnt | 60.95 | | 60.95 | 60.95 |
| | Check | 7/13/2019 | Debit | Gas Station | | WF Checking Accnt | 58.9 | | 58.9 | 119.85 |
| | Check | 7/26/2019 | NORCPT | Gas Station | | WF Checking Accnt | 50.29 | | 50.29 | 170.14 |
| Total 51100 · Fuel - Other | | | | | | | 170.14 | 0 | | 170.14 |
| Total 51100 · Fuel | | | | | | | 409.72 | 0 | | 409.72 |
| 53600 · Subcontractors Expense | | | | | | | | | | |
| | Bill | 7/1/2019 | inv# 136094 | Jaimy Beltran:RS1649-29008 SW Villebois | truck stop charge ($49), Labor ($150), travel time ($75) | 20000 · Accounts Payable | 225 | | 274 | 225 |
| | Check | 7/1/2019 | Debit | Willow Randolph:RS1640-Willow Randolph-7127 SE 35th Ave. | Site Cleanup | WF Checking Accnt | 45 | | 45 | 270 |
| | Check | 7/3/2019 | Debit | Willow Randolph:RS1640-Willow Randolph-7127 SE 35th Ave. | Site Cleanup | WF Checking Accnt | 25 | | 25 | 295 |
| | Check | 7/10/2019 | Debit | Earthwise Heating & Cooling | Heating & Cooling | WF Checking Accnt | 549 | | 549 | 844 |
| | Check | 7/11/2019 | Debit | Amy Newcomb:RS1652- Amy Newcomb- 3522 SW Iowa St | Interior Walls | WF Checking Accnt | 60 | | 60 | 904 |
| Total 53600 · Subcontractors Expense | | | | | | | 904 | 0 | | 904 |
| 53800 · Tools and Small Equipment | | | | | | | | | | |
| | Check | 7/3/2019 | Debit | Willow Randolph:RS1640-Willow Randolph-7127 SE 35th Ave. | tradesman pro tool gear backpack | WF Checking Accnt | 77.22 | | 77.22 | 77.22 |
| | Check | 7/3/2019 | NORCPT | Harbor Freight Tools | Tools & Small Equipment purchased for jobs | WF Checking Accnt | 5.98 | | 5.98 | 83.2 |
| | Check | 7/5/2019 | Debit | Jill Gelow:RS1639 - Jill Gelow - 5125 NE 34th | brush, roller, tray | WF Checking Accnt | 32.01 | | 32.01 | 115.21 |
| | Check | 7/6/2019 | Debit | Tamara Bennett | paint eater tool, flexio 2000 hvlp | WF Checking Accnt | 210 | | 210 | 325.21 |
| | Check | 7/8/2019 | Debit | Jill Gelow:RS1639 - Jill Gelow - 5125 NE 34th | brush, jig saw blade | WF Checking Accnt | 22.09 | | 22.09 | 347.3 |
| | Check | 7/9/2019 | Debit | Willow Randolph:RS1640-Willow Randolph-7127 SE 35th Ave. | -MULTIPLE- | WF Checking Accnt | 25.6 | | 25.6 | 372.9 |
| | Check | 7/10/2019 | Debit | Richard Kam:RS1554-Richard Kam-11979 SW Viewcrest Ct | finish saw blade | WF Checking Accnt | 32.45 | | 32.45 | 405.35 |
| | Check | 7/15/2019 | Debit | Willow Randolph:RS1640-Willow Randolph-7127 SE 35th Ave. | drill bit kit | WF Checking Accnt | 11 | | 11 | 416.35 |
| | Check | 7/25/2019 | Debit | Jill Gelow:RS1639 - Jill Gelow - 5125 NE 34th | bosch auger, diablo framing blade | WF Checking Accnt | 30.53 | | 30.53 | 446.88 |
| | Check | 7/26/2019 | Debit | Scott Heaston:RS1657 - 1670 NW 119th Ave | Deposit for trailer rental | WF Checking Accnt | 1 | | 1 | 447.88 |
| | Check | 7/29/2019 | Debit | Scott Heaston:RS1657 - 1670 NW 119th Ave | equipment rental | WF Checking Accnt | 242.8 | | 242.8 | 690.68 |
| | Check | 7/31/2019 | Debit | Katie Newcomb:RS1654-Katie Newcomb- 7715 SW 91st | dremel pipe blade | WF Checking Accnt | 15.42 | | 15.42 | 706.1 |
| Total 53800 · Tools and Small Equipment | | | | | | | 706.1 | 0 | | 706.1 |
| 54100 · Worker's Compensation Insurance | | | | | | | | | | |
| | Bill | 7/2/2019 | May-19 | Amtrust Insurance | $1,350.74 - 5437; $1.70 - 8810 | 20000 · Accounts Payable | 1352.44 | | 1352.44 | 1352.44 |
| Total 54100 · Worker's Compensation Insurance | | | | | | | 1352.44 | 0 | | 1352.44 |
| 54200 · Health Insurance | | | | | | | | | | |
| 54216 · MCA - Employee | | | | | | | | | | |
| | Bill | 7/3/2019 | Billing# 8260 | Merit Construction Alliance | | 20000 · Accounts Payable | 1364.44 | | 1364.44 | 1364.44 |
| | General Journal | 7/5/2019 | UH Adj 2044 | | | WF Checking Accnt | | 157.42 | -157.42 | 1207.02 |
| | General Journal | 7/19/2019 | Payroll | | | WF Checking Accnt | | 157.42 | -157.42 | 1049.6 |
| | Bill | 7/31/2019 | Billing# 8499 | Merit Construction Alliance | | 20000 · Accounts Payable | 1364.44 | | 1364.44 | 2414.04 |
| Total 54216 · MCA - Employee | | | | | | | 2728.88 | 314.84 | | 2414.04 |
| 54217 · MCA - Chris | | | | | | | | | | |
| | Bill | 7/3/2019 | Billing# 8260 | Merit Construction Alliance | | 20000 · Accounts Payable | 362.38 | | 362.38 | 362.38 |
| | Bill | 7/31/2019 | Billing# 8499 | Merit Construction Alliance | | 20000 · Accounts Payable | 362.38 | | 362.38 | 724.76 |
| Total 54217 · MCA - Chris | | | | | | | 724.76 | 0 | | 724.76 |
| 54218 · MCA - Elizabeth | | | | | | | | | | |
| | Bill | 7/3/2019 | Billing# 8260 | Merit Construction Alliance | | 20000 · Accounts Payable | 362.38 | | 362.38 | 362.38 |
| | Bill | 7/31/2019 | Billing# 8499 | Merit Construction Alliance | | 20000 · Accounts Payable | 362.38 | | 362.38 | 724.76 |
| Total 54218 · MCA - Elizabeth | | | | | | | 724.76 | 0 | | 724.76 |
| Total 54200 · Health Insurance | | | | | | | 4178.4 | 314.84 | | 3863.56 |
| 54500 · Dental Insurance | | | | | | | | | | |
| 54516 · MCA Dental - Employee | | | | | | | | | | |
| | Bill | 7/3/2019 | Billing# 8260 | Merit Construction Alliance | | 20000 · Accounts Payable | 212.4 | | 212.4 | 212.4 |
| | General Journal | 7/5/2019 | UH Adj 2044 | | | WF Checking Accnt | | 24.65 | -24.65 | 187.75 |
| | General Journal | 7/19/2019 | Payroll | | | WF Checking Accnt | | 24.65 | -24.65 | 163.1 |
| | Bill | 7/31/2019 | Billing# 8499 | Merit Construction Alliance | | 20000 · Accounts Payable | 212.4 | | 212.4 | 375.5 |
| Total 54516 · MCA Dental - Employee | | | | | | | 424.8 | 49.3 | | 375.5 |
| 54517 · MCA Dental - Chris | | | | | | | | | | |
| | Bill | 7/3/2019 | Billing# 8260 | Merit Construction Alliance | | 20000 · Accounts Payable | 42.48 | | 42.48 | 42.48 |
| | Bill | 7/31/2019 | Billing# 8499 | Merit Construction Alliance | | 20000 · Accounts Payable | 42.48 | | 42.48 | 84.96 |
| Total 54517 · MCA Dental - Chris | | | | | | | 84.96 | 0 | | 84.96 |
| 54518 · MCA Dental - Elizabeth | | | | | | | | | | |
| | Bill | 7/3/2019 | Billing# 8260 | Merit Construction Alliance | | 20000 · Accounts Payable | 42.48 | | 42.48 | 42.48 |
| | Bill | 7/31/2019 | Billing# 8499 | Merit Construction Alliance | | 20000 · Accounts Payable | 42.48 | | 42.48 | 84.96 |
| Total 54518 · MCA Dental - Elizabeth | | | | | | | 84.96 | 0 | | 84.96 |
| Total 54500 · Dental Insurance | | | | | | | 594.72 | 49.3 | | 545.42 |
| 54600 · Vision Insurance | | | | | | | | | | |
| 54605 · MCA Vision - Employee | | | | | | | | | | |
| | Bill | 7/3/2019 | Billing# 8260 | Merit Construction Alliance | | 20000 · Accounts Payable | 16.9 | | 16.9 | 16.9 |
| | General Journal | 7/5/2019 | UH Adj 2044 | | | WF Checking Accnt | | 1.95 | -1.95 | 14.95 |
| | General Journal | 7/19/2019 | Payroll | | | WF Checking Accnt | | 1.95 | -1.95 | 13 |
| | Bill | 7/31/2019 | Billing# 8499 | Merit Construction Alliance | | 20000 · Accounts Payable | 16.9 | | 16.9 | 29.9 |
| Total 54605 · MCA Vision - Employee | | | | | | | 33.8 | 3.9 | | 29.9 |
| 54610 · MCA Vision - Chris | | | | | | | | | | |
| | Bill | 7/3/2019 | Billing# 8260 | Merit Construction Alliance | | 20000 · Accounts Payable | 3.38 | | 3.38 | 3.38 |
| | Bill | 7/31/2019 | Billing# 8499 | Merit Construction Alliance | | 20000 · Accounts Payable | 3.38 | | 3.38 | 6.76 |
| Total 54610 · MCA Vision - Chris | | | | | | | 6.76 | 0 | | 6.76 |
| 54615 · MCA Vision - Elizabeth | | | | | | | | | | |
| | Bill | 7/3/2019 | Billing# 8260 | Merit Construction Alliance | | 20000 · Accounts Payable | 3.38 | | 3.38 | 3.38 |
| | Bill | 7/31/2019 | Billing# 8499 | Merit Construction Alliance | | 20000 · Accounts Payable | 3.38 | | 3.38 | 6.76 |
| Total 54615 · MCA Vision - Elizabeth | | | | | | | 6.76 | 0 | | 6.76 |
| Total 54600 · Vision Insurance | | | | | | | 47.32 | 3.9 | | 43.42 |
| 57000 · Field Labor | | | | | | | | | | |
| Field Labor - Federal Unemploym | | | | | | | | | | |
| | General Journal | 7/5/2019 | UH Adj 2044 | | | WF Checking Accnt | 5.26 | | 5.26 | 5.26 |
| | General Journal | 7/12/2019 | Payroll | | | WF Checking Accnt | 3.48 | | 3.48 | 8.74 |
| | General Journal | 7/19/2019 | Payroll | | | WF Checking Accnt | 2.47 | | 2.47 | 11.21 |
| Total Field Labor - Federal Unemploym | | | | | | | 11.21 | 0 | | 11.21 |
| Field Labor - Medicare | | | | | | | | | | |
| | General Journal | 7/5/2019 | UH Adj 2044 | | | WF Checking Accnt | 81.5 | | 81.5 | 81.5 |
| | General Journal | 7/12/2019 | Payroll | | | WF Checking Accnt | 80.46 | | 80.46 | 161.96 |
| | General Journal | 7/19/2019 | Payroll | | | WF Checking Accnt | 75.07 | | 75.07 | 237.03 |
| Total Field Labor - Medicare | | | | | | | 237.03 | 0 | | 237.03 |
| Field Labor - Social Security | | | | | | | | | | |
| | General Journal | 7/5/2019 | UH Adj 2044 | | | WF Checking Accnt | 348.24 | | 348.24 | 348.24 |
| | General Journal | 7/12/2019 | Payroll | | | WF Checking Accnt | 344.12 | | 344.12 | 692.36 |
| | General Journal | 7/19/2019 | Payroll | | | WF Checking Accnt | 321.14 | | 321.14 | 1013.5 |
| Total Field Labor - Social Security | | | | | | | 1013.5 | 0 | | 1013.5 |
| 57100 · Field Labor - State Taxes | | | | | | | | | | |
| | General Journal | 7/5/2019 | UH Adj 2044 | | | WF Checking Accnt | 139.06 | | 139.06 | 139.06 |
| | General Journal | 7/12/2019 | Payroll | | | WF Checking Accnt | 134.68 | | 134.68 | 273.74 |
| | General Journal | 7/19/2019 | Payroll | | | WF Checking Accnt | 123.08 | | 123.08 | 396.82 |
| Total 57100 · Field Labor - State Taxes | | | | | | | 396.82 | 0 | | 396.82 |
| 57000 · Field Labor - Other | | | | | | | | | | |
| | General Journal | 7/5/2019 | UH Adj 2044 | -MULTIPLE- | -MULTIPLE- | WF Checking Accnt | 5908.63 | | 5908.63 | 5908.63 |
| | General Journal | 7/12/2019 | Payroll | | | WF Checking Accnt | 5550.38 | | 5550.38 | 11459.01 |
| | General Journal | 7/19/2019 | Payroll | -MULTIPLE- | -MULTIPLE- | WF Checking Accnt | 4871.75 | | 4871.75 | 16330.76 |
| | Check | 7/19/2019 | J.C. | Matt Jaber | (07/14/2019 - 07/20/2019) | Payroll Service Clearing | | 697.5 | -697.5 | 15633.26 |
| | Check | 7/19/2019 | J.C. | -MULTIPLE- | Site Work | Payroll Service Clearing | 697.5 | | 697.5 | 16330.76 |
| | Check | 7/26/2019 | 1097 | -MULTIPLE- | -MULTIPLE- | WF Checking Accnt | 515.39 | | 515.39 | 16846.15 |
| | Check | 7/26/2019 | 1098 | -MULTIPLE- | -MULTIPLE- | WF Checking Accnt | 538.09 | | 538.09 | 17384.24 |
| | Check | 7/26/2019 | 1099 | -MULTIPLE- | -MULTIPLE- | WF Checking Accnt | 742.4 | | 742.4 | 18126.64 |
| | Check | 7/26/2019 | 1100 | Avis Tucker:RS1621- Avis Tucker- 3433 Mcnary Parkway | 40hrs gross pay @ RS1621; adding leftover $177.20 to gen ledger | WF Checking Accnt | 582.8 | | 582.8 | 18709.44 |
| | Check | 7/26/2019 | 1101 | Avis Tucker:RS1621- Avis Tucker- 3433 Mcnary Parkway | 40hrs gross pay @ RS1621; adding leftover $166.05 to gen ledger | WF Checking Accnt | 633.95 | | 633.95 | 19343.39 |
| | Check | 7/26/2019 | 1103 | -MULTIPLE- | -MULTIPLE- | WF Checking Accnt | 227.66 | | 227.66 | 19571.05 |
| Total 57000 · Field Labor - Other | | | | | | | 20268.55 | 697.5 | | 19571.05 |
| Total 57000 · Field Labor | | | | | | | 21927.11 | 697.5 | | 21229.61 |
| TOTAL | | | | | | | 45044.64 | 2404.14 | | 42640.5 |

| | Type | Date | Num | Adj | Name | Memo | Clr | Split | Debit | Credit | Original Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Advertising | | | | | | | | | | | | |
| | Check | 7/2/2019 | ACH | | Houzz | | | WF Checking Accnt | 400 | | 400 | 400 |
| Total Advertising | | | | | | | | | 400 | 0 | | 400 |
| Continuing Educations Training | | | | | | | | | | | | |
| | Check | 7/1/2019 | ACH | | Home Builders University | | | WF Checking Accnt | 64 | | 64 | 64 |
| | Check | 7/31/2019 | ACH | | Home Builders University | | | WF Checking Accnt | 64 | | 64 | 128 |
| Total Continuing Educations Training | | | | | | | | | 128 | 0 | | 128 |
| Payroll Expense - Services | | | | | | | | | | | | |
| | General Journal | 7/5/2019 | UH Adj 2044 | | | | | WF Checking Accnt | 122.83 | | 122.83 | 122.83 |
| | General Journal | 7/12/2019 | Payroll | | | | | WF Checking Accnt | 122.83 | | 122.83 | 245.66 |
| | General Journal | 7/19/2019 | Payroll | | | | | WF Checking Accnt | 60.99 | | 60.99 | 306.65 |
| Total Payroll Expense - Services | | | | | | | | | 306.65 | 0 | | 306.65 |
| 60100 · Auto and Truck Expenses | | | | | | | | | | | | |
| | Check | 7/1/2019 | Debit | | Car Wash | | | WF Checking Accnt | 10 | | 10 | 10 |
| | Check | 7/8/2019 | NORCPT | | Car Wash | | | WF Checking Accnt | 10 | | 10 | 20 |
| | Check | 7/8/2019 | NORCPT | | Car Wash | | | WF Checking Accnt | 12 | | 12 | 32 |
| | Check | 7/20/2019 | Debit | | Car Wash | | | WF Checking Accnt | 10 | | 10 | 42 |
| | Check | 7/28/2019 | Debit | | Car Wash | | | WF Checking Accnt | 10 | | 10 | 52 |
| Total 60100 · Auto and Truck Expenses | | | | | | | | | 52 | 0 | | 52 |
| 60400 · Bank Service Charges | | | | | | | | | | | | |
| 60401 · Credit Card Fees | | | | | | | | | | | | |
| | Check | 7/6/2019 | CCADJ | | Intuit | Batch Fee ID=2237682405 | | WF Checking Accnt | 132.13 | | 132.13 | 132.13 |
| | Check | 7/8/2019 | CCADJ | | Intuit | Batch Fee ID=2239010945 | | WF Checking Accnt | 30.03 | | 30.03 | 162.16 |
| | Check | 7/11/2019 | CCADJ | | Intuit | Batch Fee ID=2243306315 | | WF Checking Accnt | 41.36 | | 41.36 | 203.52 |
| | Check | 7/16/2019 | CCADJ | | Intuit | Batch Fee ID=2248497305 | | WF Checking Accnt | 35.59 | | 35.59 | 239.11 |
| | Check | 7/17/2019 | CCADJ | | Intuit | Batch Fee ID=2249951995 | | WF Checking Accnt | 75.87 | | 75.87 | 314.98 |
| | Check | 7/24/2019 | CCADJ | | Intuit | Batch Fee ID=2258066235 | | WF Checking Accnt | 38.06 | | 38.06 | 353.04 |
| | Check | 7/29/2019 | CCADJ | | Intuit | Batch Fee ID=2263806235 | | WF Checking Accnt | 108.67 | | 108.67 | 461.71 |
| Total 60401 · Credit Card Fees | | | | | | | | | 461.71 | 0 | | 461.71 |
| 60400 · Bank Service Charges - Other | | | | | | | | | | | | |
| | Check | 7/31/2019 | | | | Service Charge | | WF Checking Accnt | 40 | | 40 | 40 |
| Total 60400 · Bank Service Charges - Other | | | | | | | | | 40 | 0 | | 40 |
| Total 60400 · Bank Service Charges | | | | | | | | | 501.71 | 0 | | 501.71 |
| 63300 · Insurance Expense | | | | | | | | | | | | |
| | Bill | 7/18/2019 | Invoice | | Professional Premium Acceptance Corp | General Liability Insurance payment | | 20000 · Accounts Payable | 1045.07 | | 1045.07 | 1045.07 |
| Total 63300 · Insurance Expense | | | | | | | | | 1045.07 | 0 | | 1045.07 |
| 64300 · Meals and Entertainment | | | | | | | | | | | | |
| | Check | 7/26/2019 | NORCPT | | The Human Bean | | | WF Checking Accnt | 5 | | 5 | 5 |
| Total 64300 · Meals and Entertainment | | | | | | | | | 5 | 0 | | 5 |
| 64310 · Gift Certificates | | | | | | | | | | | | |
| | Check | 7/1/2019 | NORCPT | | Coffee Rush | | | WF Checking Accnt | 18.85 | | 18.85 | 18.85 |
| Total 64310 · Gift Certificates | | | | | | | | | 18.85 | 0 | | 18.85 |
| 64900 · Office Supplies | | | | | | | | | | | | |
| | Check | 7/5/2019 | NORCPT | | Apple Store | | | WF Checking Accnt | 39.99 | | 39.99 | 39.99 |
| Total 64900 · Office Supplies | | | | | | | | | 39.99 | 0 | | 39.99 |
| 66700 · Professional Fees | | | | | | | | | | | | |
| 66780 · Outside Services | | | | | | | | | | | | |
| | Check | 7/2/2019 | ACH | | Swizznet | | | WF Checking Accnt | 219.96 | | 219.96 | 219.96 |
| Total 66780 · Outside Services | | | | | | | | | 219.96 | 0 | | 219.96 |
| Total 66700 · Professional Fees | | | | | | | | | 219.96 | 0 | | 219.96 |
| 68600 · Utilities | | | | | | | | | | | | |
| Mobile Telephone | | | | | | | | | | | | |
| | Check | 7/7/2019 | Debit | | Sprint | | | WF Checking Accnt | 40.49 | | 40.49 | 40.49 |
| Total Mobile Telephone | | | | | | | | | 40.49 | 0 | | 40.49 |
| 68100 · Telephone Expense | | | | | | | | | | | | |
| | Check | 7/5/2019 | ACH | | Ooma, Inc | | | WF Checking Accnt | 16.49 | | 16.49 | 16.49 |
| Total 68100 · Telephone Expense | | | | | | | | | 16.49 | 0 | | 16.49 |
| 68601 · Internet Charges | | | | | | | | | | | | |
| | Check | 7/1/2019 | ACH | | Vista Print | | | WF Checking Accnt | 8.98 | | 8.98 | 8.98 |
| | Check | 7/15/2019 | ACH | | Vista Print | | | WF Checking Accnt | 3.99 | | 3.99 | 12.97 |
| | Check | 7/15/2019 | ACH | | Vista Print | | | WF Checking Accnt | 30 | | 30 | 42.97 |
| | Check | 7/30/2019 | ACH | | Vista Print | | | WF Checking Accnt | 8.98 | | 8.98 | 51.95 |
| Total 68601 · Internet Charges | | | | | | | | | 51.95 | 0 | | 51.95 |
| Total 68600 · Utilities | | | | | | | | | 108.93 | 0 | | 108.93 |
| TOTAL | | | | | | | | | 2826.16 | 0 | | 2826.16 |

**TOTAL CASH DISBURSEMENTS: $66,896.37**

**Exhibit F—Accounts Receivable**

| Date | Payor | Amount |
|---|---|---|
| Various – July 2019 | Various – See Attached Owner's Report | $69,920.81 |



Case 19-31770-pcm11 Doc 78 Filed 08/22/19

Doc ID: 7327f5eadd4350a38004d3a4e088dbdcbffa2be4

## Accounts Receivable

| Customer | Num | Memo | Date | Aging | Amount | Open Balance |
|---|---|---|---|---|---|---|
| Albert Chaffin:RS1080- NE 7th Handyman | 783 | | 7/31/2014 | 1754 | 381.31 | 381.31 |
| Anita Young:RS1223-13036 SW Broadmoor Pl. | 13006 | 13036 SW Broadmoor Pl. | 6/27/2016 | 1057 | 795 | 795 |
| Ann Nomoto:RS1059-SW 154th Handyman | 742 | | 5/8/2014 | 1838 | 515 | 515 |
| Brian Chan:RS1518-Brian Chan-3830 SE Lincoln St | 1779 | 3830 SE Franklin St | 12/20/2017 | 516 | 1237.5 | 1237.5 |
| Cathy Brown | 1646 | 18247 Moria Ct | 8/16/2017 | 642 | 845 | 845 |
| Cathy Brown:RS1437-Cathy Brown-18247 Moria | 1828 | 18247 Moria Ct | 2/7/2018 | 467 | 855.5 | 855.5 |
| Cathy Brown:RS1437-Cathy Brown-18247 Moria | 1789 | 18247 Moria Ct | 1/2/2018 | 503 | 165.75 | 165.75 |
| Cathy Brown:RS1437-Cathy Brown-18247 Moria | 1790 | 18247 Moria Ct | 1/2/2018 | 503 | 1050 | 1050 |
| Cathy Brown:RS1437-Cathy Brown-18247 Moria | 1592 | 18247 Moria Ct | 7/12/2017 | 677 | 1170 | 1170 |
| Christy MacColl | 1956 | 16997 NW Swiss Ln | 7/11/2018 | 313 | 370 | 370 |
| Christy MacColl | 1835 | 7307 NW Penridge Rd. | 2/27/2018 | 447 | 230 | 230 |
| Christy MacColl | 1782 | 2030 SW Clifton | 12/26/2017 | 510 | 675 | 675 |
| Christy MacColl | 1760 | 1966 NW Overton St #3 | 11/30/2017 | 536 | 635 | 635 |
| Christy MacColl | 1700 | 2434 NE 21st Ave | 9/22/2017 | 605 | 250 | 250 |
| Christy MacColl | 1510 | The Civic unit #503 | 4/6/2017 | 774 | 390 | 390 |
| Christy MacColl | 1509 | 2555 NW Savier | 4/4/2017 | 776 | 154 | 154 |
| Christy MacColl | 1433 | 0481 SW Gaines St. #205 | 12/19/2016 | 882 | 390 | 390 |
| Christy MacColl | 1365 | 841 SW Gaines | 9/19/2016 | 973 | 180 | 180 |
| Christy MacColl | 1235 | 8806 SE 12th Ave | 4/6/2016 | 1139 | 270 | 270 |
| Christy MacColl | 1172 | 2555 NW Savier St. #15 | 2/1/2016 | 1204 | 328 | 328 |
| Christy MacColl | 1139 | 1717 SW Clifton | 12/6/2015 | 1261 | 350 | 350 |
| Christy MacColl | 1006 | 4114 NE 74th | 6/9/2015 | 1441 | 250 | 250 |
| Christy MacColl | 971 | 3137 NE Rosa Parks Way | 5/9/2015 | 1472 | 300 | 300 |
| Christy MacColl:RS1190- NW Payne | 1009 | 13483 NW Payne Dr. | 6/15/2015 | 1435 | 1485 | 1485 |
| Christy MacColl:RS1287-Kara Sowles- 3135 NE 86th | 1425 | 3135 NE 86th Ave | 12/12/2016 | 889 | 950 | 950 |
| Christy MacColl:RS1349-Anne Dolle-2791 SW Montgomery | 1351 | 2791 SW Montgomery Dr | 9/9/2016 | 983 | 875 | 875 |
| Daniel Lincoln:RS1273- Daniel Lincoln-NW Cresap Lane | 12995 | 8317 NW Cresap Ln. | 6/22/2016 | 1062 | 2740 | 620 |
| Darwin Engwer | 1241 | 16659 NW Talkingstick Way | 4/14/2016 | 1131 | 130 | 130 |
| Dave Davis | 1111 | The Quintett #128 | 10/22/2015 | 1306 | 225 | 225 |
| Denise Townsend Group | 2021 | 4682 NE Azalea Ln | 10/1/2018 | 231 | 230 | 230 |
| Denise Townsend Group | 1756 | 16890 SW Tallac Way | 11/21/2017 | 545 | 210 | 210 |
| Denise Townsend Group:RS1413-Denise Townsend- Ravenswood | 1511 | 20857 SW Ravenswood St | 4/6/2017 | 774 | 1160 | 1160 |
| Derek Stotz:RS1465-Derek Stotz-2036 NW Irving | 1694 | 2036 NW Irving St. | 9/20/2017 | 607 | 4960 | 4960 |
| Donna Davis:RS1446-Donna Davis- 2245 SW Park Pl. | 1765 | 2245 SW Park Place #5D | 12/6/2017 | 530 | 4405 | 2735 |
| Donna Ellison | 1127 | 12430 SW Fairfield St | 11/6/2015 | 1291 | 450 | 450 |
| Elene Zedginidze | 1691 | 2173 NE 7th Ave | 9/14/2017 | 613 | 862.5 | 862.5 |
| Elora Cosper:RS1555 - Elora Cosper 3635 SE Johnson | 2073 | 3635 SE Johnson Creek Blvd | 12/6/2018 | 165 | 2980 | 2980 |
| Eric Turner 2:RS1308-17083 Ferwood LO | 13012 | 17083 Fernwood Dr | 7/6/2016 | 1048 | 5300 | 2650 |
| Ethan Frelly | 13003 | 505 N 10th St. St. Helens, OR 97051 | 6/28/2016 | 1056 | 1240 | 1240 |
| Jackie Brown:RS1613-Jackie Brown-28721 SW Costa Circle | 2031 | 28721 SW Costa Circle E | 10/10/2018 | 222 | 110 | 110 |
| Jackie Brown:RS1613-Jackie Brown-28721 SW Costa Circle | 2020 | 28721 SW Costa Circle E | 10/1/2018 | 231 | 11218.5 | 1218.5 |
| Jaimy Beltran | 1566 | 14229 SE Taylor Ct. | 6/8/2017 | 711 | 485 | 485 |
| Jaimy Beltran | 1343 | 937 NW 3rd, Canby | 9/2/2016 | 990 | 150 | 150 |
| Jaimy Beltran | 1316 | 11169 SW Barbur St | 8/9/2016 | 1014 | 160 | 160 |
| Jaimy Beltran | 13019 | 11975 SW Normandy Ln | 7/12/2016 | 1042 | 245 | 245 |
| Jaimy Beltran | 12997 | Personal Home | 6/23/2016 | 1061 | 300 | 300 |
| Jaimy Beltran | 1284 | 4081 Watson Ave NE, Salem | 6/9/2016 | 1075 | 180 | 180 |
| Jaimy Beltran | 1252 | 660 SW 171st Ave | 4/11/2016 | 1134 | 1175 | 360 |
| Jaimy Beltran | 1175 | 8332 NE Prescot8332 NE Prescot8332 NE Prescot8332 NE Prescott Ave | 2/2/2016 | 1203 | 755 | 755 |
| Jaimy Beltran | 1112 | 11251 SW Barber St. | 10/22/2015 | 1306 | 250 | 250 |
| Jaimy Beltran | 1094 | 29100 Town Center Loop | 10/9/2015 | 1319 | 165 | 165 |
| Jaimy Beltran | 1076 | 11730 SW Grenoble St. | 9/14/2015 | 1344 | 210 | 210 |
| Jaimy Beltran | 361 | 29261 SW Charlotte Lane 97070 | 8/19/2013 | 2100 | 1555 | 1555 |
| Jaimy Beltran:RS1073- Jaimy Beltran-Palermo | 789 | 11630 SW Palermo Street 97070 | 8/17/2014 | 1737 | 715 | 715 |
| Jaimy Beltran:RS1160- 718 Apache Ct. | 959 | 718 Apache Ct. SE Salem | 4/27/2015 | 1484 | 145 | 145 |
| Jaimy Beltran:RS1178- 28665 SW Costa Circle | 994 | 28665 SW Costa Circle | 5/28/2015 | 1453 | 350 | 350 |
| Jaimy Beltran:RS1226-Nathan Holden- Grenoble | 1108 | 11750 SW Grenoble | 10/19/2015 | 1309 | 1620 | 100 |
| Jaimy Beltran:RS1282- 13710 SW Hiteon | 1248 | 13710 SW Hiteon Dr | 4/25/2016 | 1120 | 310 | 310 |
| Javier Alomia | 782 | | 7/28/2014 | 1757 | 250 | 250 |
| Javier Alomia:RS1157- NE 99th | 953 | 4740 NE 99th Ave | 4/22/2015 | 1489 | 640 | 640 |
| Jeanne Gillett | 1420 | 8200 SW Maxine Ln #57 | 12/6/2016 | 895 | 175 | 175 |
| Jennifer Stinson | 777 | | 7/16/2014 | 1769 | 225 | 225 |
| Jenny Lin:RS1320-S. Driftwood Dr | 1505 | 14229 SE Taylor Ct. | 3/30/2017 | 781 | 8330 | 3330 |
| John Denali:RS1267- SW Moonshadow Ct. | 1209 | 6729 SW Moon Shadow | 3/5/2016 | 1171 | 1375 | 1375 |
| Julie Sanders:RS1386-Julie Sanders-SW Ash Blvd | 1449 | 28676 SW Ash Meadows Blvd #34 | 1/17/2017 | 853 | 4380 | 2190 |
| Kaity Tammen:RS1221- Kaity Tammen-3707 NE 134th | 1126 | 3707 NE 134th | 11/4/2015 | 1293 | 1770 | 1770 |
| Katie Bruns:RS1170- Katie Burns- 11630 SW Palermo | 984 | 11630 SW Palermo | 5/19/2015 | 1462 | 1277 | 1277 |
| Kelsey Miller:RS1124- Handrail- NW Alpenglow Way | 891 | 10382 NW Alpenglow Way | 1/29/2015 | 1572 | 2050 | 1025 |
| Kim Taylor | 345 | 11699 SW Normandy Ln. | 7/16/2013 | 2134 | 325 | 325 |
| Laurie Gilmer:RS1561-Tess O'Hearn- SE Boise | 1899 | 5021 SE Boise St | 5/7/2018 | 378 | 440 | 440 |
| Marissa Venable | 1559 | 9223 N Bristol Ave | 5/30/2017 | 720 | 473 | 473 |
| Marissa Venable:RS1406-Marissa Venable 9223 N Bristol | 1550 | 9223 N Bristol Ave | 5/17/2017 | 733 | 1400.2 | 147 |
| Marlene Sheff | 1508 | 1926 W Burnside Unit 1605 | 4/4/2017 | 776 | 1955 | 227.25 |
| Marti Walker | 1484 | 13485 SW Glen Rd | 3/6/2017 | 805 | 450 | 150 |
| Mathew Purcell | 1709 | 17571 SW Cobb Ln | 10/9/2017 | 588 | 150 | 150 |
| Matt Lorenzen:RS1480 - 6920 SW 205th PL | 1674 | 6920 SW 205th Pl | 9/5/2017 | 622 | 1060 | 1060 |
| Mike Larson | 869 | 5017 SW 207th Place (Genie Shook) | 12/22/2014 | 1610 | 155 | 155 |
| Misty Trybom | 1203 | 11750 SW Grenoble St. | 2/29/2016 | 1176 | 350 | 350 |
| Misty Trybom:RS1253- 11750 SW Grenoble | 1236 | 11907 SW Lausanne St | 4/6/2016 | 1139 | 550 | 100 |
| Natalie Frainey 2:RS1451-Karen Liu- 18920 NW Athena St | 1634 | 18920 NW Athena St | 8/7/2017 | 651 | 2332.5 | 2332.5 |
| Patricia Lau:RS1603-Patricia Lau-SW Oak Creek Dr. | 2110 | 11417 SW Oak Creek Dr. | 2/4/2019 | 105 | 680 | 680 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Rick Hendricks:RS1384-Melissa & Dan Woodside-McCormick H | 1463 | 19457 SW McCormick Hill Rd | 2/9/2017 | 830 | 3500 | 1750 |
| Rick Glover:RS1387-Rick Glover-5506 N. Depauw St. | 1444 | 5506 N Depauw St | 1/14/2017 | 856 | 22820 | 1410 |
| Shreyas Rajasekhara:RS1574-Shreyas Rajasekhara-1244 NE Platt | 2090 | 1244 NE Platt St. | 1/3/2019 | 137 | 34170 | 4220 |
| Sidney Snider | 1673 | 4526 NE 13th Ave | 9/3/2017 | 624 | 1275 | 1275 |
| Taylor Morrell | 1163 | 1728 SW Clifton Street | 1/6/2016 | 1230 | 661 | 661 |
| Taylor Morrell | 1154 | 1728 SW Clifton Street | 12/29/2015 | 1238 | 445 | 445 |
| | | | | | | 69920.81 |

Current Projects

| PO | Name | Address | Owing | Total Project | % | Job Costing | Note |
|---|---|---|---|---|---|---|---|
| RS1554 | Richard Kam | 11979 SW Viewcrest Ct | $52,435.12 | $92,932.68 | 50% | $48,912.13 | |
| RS1587 | Amy Hadsell | 1821 SW Primrose St. | $39,870.00 | $81,823.00 | 5% | $1,221.08 | Design/Permitting |
| RS1610 | Akiko Saito | 9670 SW Pinehurst | $4,212.50 | $11,692.45 | 60% | $3,465.53 | ?? |
| RS1616 | George Leyva | 2221 N Schofield | $108,177.00 | $138,177.00 | 10% | $43.91 | Design/Permitting |
| RS1621 | Avis Tucker | 3433 Mcnary Parkway #101 | $2,915.90 | $36,545.80 | 95% | $27,512.86 | |
| RS1624 | Jose Rodriguez and Meredith Allen | SW 42nd | $110,997.48 | $179,163.80 | 2% | $0.00 | Design/Permitting |
| RS1629 | Barbara and Richard Wegner | 436 NW Marlborough Ave | $32,068.42 | $65,932.90 | 50% | $19,951.25 | 30k in Change Orders Anticipate |
| RS1631 | Richard Klein | 919 NE 67th Ave | $9,395.00 | $4,697.50 | 50% | $155.12 | |
| RS1639 | Jill Gelow | 5125 NE 34th | $36,659.96 | $50,647.67 | 40.00% | $13,987.71 | Change orders anticipated |
| RS1640 | Willow Randolph | 7127 SE 35th Ave | $5,956.75 | $13,387.63 | 80.00% | $5,184.02 | |
| RS1642 | Ken Cutright | 32531 SW Riviera Ln | $13,265.88 | $26,531.88 | 50.00% | $7,178.50 | |
| RS1647 | Jaimy Beltran | 29370 SW Yosemite St. | $0.00 | $1,655.00 | 100.00% | $553.46 | |
| RS1651 | Roger & Amanda Ackerson | 17570 NW Park View Blvd | $1,637.50 | $3,275.00 | 10.00% | $0.00 | |
| RS1652 | Amy Newcomb | 3522 SW Iowa St. | $0.00 | $14,955.00 | 90.00% | $2,177.63 | |
| RS1653 | Jaimy Beltran | 11975 SW Normandy Ln | $760.00 | $760.00 | 100.00% | $144.15 | |
| RS1654 | Katie Newcomb | 7715 SW 91st Ave | $6,821.25 | $9,095.00 | 20.00% | $566.68 | |
| RS1655 | Melinda Carr | 18386 SW Annamae Lane | $1,525.00 | $3,050.00 | 30.00% | $102.68 | |
| RS1656 | Denise Wong | 0841 SW Gaines St. #1020 | $1,587.50 | $3,175.00 | 2.00% | $0.00 | |
| RS1657 | Scott Heaston | 1670 NW 119th Ave | $3,911.25 | $5,215.00 | 40.00% | $1,367.84 | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | Totals: | **$432,196.51** | **$742,712.31** | | | |

# Pacific Construction Group LLC
## Reconciliation Summary
### WF Checking Accnt, Period Ending 07/31/2019

| | | Jul 31, 19 | |
|---|---|---|---|
| Beginning Balance | | | 17,890.88 |
| Cleared Transactions | | | |
| Checks and Payments - 201 items | -57,658.75 | | |
| Deposits and Credits - 27 items | 48,372.77 | | |
| Total Cleared Transactions | | -9,285.98 | |
| Cleared Balance | | | 8,604.90 |
| Uncleared Transactions | | | |
| Checks and Payments - 1 item | -2,410.22 | | |
| Total Uncleared Transactions | | -2,410.22 | |
| Register Balance as of 07/31/2019 | | | 6,194.68 |
| Ending Balance | | | 6,194.68 |



Case 19-31770-pcm11 Doc 78 Filed 08/22/19
Doc ID: 7924f75eadd4350a38004d3a4e088dbdcbffa2be4

# Pacific Construction Group LLC
## Profit & Loss
### July 2019

| | | Jul 19 |
|---|---|---|
| Ordinary Income/Expense | | |
| Income | | |
| 42600 · Construction Income | | |
| 42660 · Customer Discount | -250.00 | |
| 42600 · Construction Income - Other | 46,345.38 | |
| Total 42600 · Construction Income | | 46,095.38 |
| Total Income | | 46,095.38 |
| Cost of Goods Sold | | |
| 50400 · Construction Materials Costs | | 12,911.23 |
| 50900 · Dump Fees | | 675.00 |
| 51100 · Fuel | | |
| 51101-F150 Fuel | 239.58 | |
| 51100 · Fuel - Other | 170.14 | |
| Total 51100 · Fuel | | 409.72 |
| 53600 · Subcontractors Expense | | 904.00 |
| 53800 · Tools and Small Equipment | | 706.10 |
| 54100 · Worker's Compensation Insurance | | 1,352.44 |
| 54200 · Health Insurance | | |
| 54216 · MCA - Employee | 2,414.04 | |
| 54217 · MCA - Chris | 724.76 | |
| 54218 · MCA - Elizabeth | 724.76 | |
| Total 54200 · Health Insurance | | 3,863.56 |
| 54500 · Dental Insurance | | |
| 54516 · MCA Dental - Employee | 375.50 | |
| 54517 · MCA Dental - Chris | 84.96 | |
| 54518 · MCA Dental - Elizabeth | 84.96 | |
| Total 54500 · Dental Insurance | | 545.42 |
| 54600 · Vision Insurance | | |
| 54605 · MCA Vision - Employee | 29.90 | |
| 54610 · MCA Vision - Chris | 6.76 | |
| 54615 · MCA Vision - Elizabeth | 6.76 | |
| Total 54600 · Vision Insurance | | 43.42 |
| 57000 · Field Labor | | |
| Field Labor - Federal Unemploym | 11.21 | |
| Field Labor - Medicare | 237.03 | |
| Field Labor - Social Security | 1,013.50 | |
| 57100 · Field Labor - State Taxes | 396.82 | |

# Pacific Construction Group LLC
## Profit & Loss
### July 2019

| | | Jul 19 |
|---|---|---|
| 57000 · Field Labor - Other | 19,571.05 | |
| Total 57000 · Field Labor | | 21,229.61 |
| Total COGS | | 42,640.50 |
| Gross Profit | | 3,454.88 |
| Expense | | |
| Advertising | | 400.00 |
| Continuing Educations Training | | 128.00 |
| Payroll Expense - Services | | 306.65 |
| 60100 · Auto and Truck Expenses | | 52.00 |
| 60400 · Bank Service Charges | | |
| 60401 · Credit Card Fees | 461.71 | |
| 60400 · Bank Service Charges - Other | 40.00 | |
| Total 60400 · Bank Service Charges | | 501.71 |
| 63300 · Insurance Expense | | 1,045.07 |
| 64300 · Meals and Entertainment | | 5.00 |
| 64310 · Gift Certificates | | 18.85 |
| 64900 · Office Supplies | | 39.99 |
| 66700 · Professional Fees | | |
| 66780 · Outside Services | 219.96 | |
| Total 66700 · Professional Fees | | 219.96 |
| 68600 · Utilities | | |
| Mobile Telephone | 40.49 | |
| 68100 · Telephone Expense | 16.49 | |
| 68601 · Internet Charges | 51.95 | |
| Total 68600 · Utilities | | 108.93 |
| Total Expense | | 2,826.16 |
| Net Ordinary Income | | 628.72 |
| Net Income | | 628.72 |



Case 19-31770-pcm11 Doc 78 Filed 08/22/19 Doc ID: 752f75eadd4350a38004d3a4e088dbdcbffa2be4

# Platinum Business Checking






PACIFIC CONSTRUCTION GROUP LLC
DEBTOR IN POSSESSION
CH11 CASE #19-31770 (OR)
515 NW SALTZMAN RD # 906
PORTLAND OR 97229-6098

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted

**1-800-CALL-WELLS** (1-800-225-5935)

*TTY:* 1-800-877-4833
*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:* Wells Fargo Bank, N.A. (115)
P.O. Box 6995
Portland, OR 97228-6995

## Your Business and Wells Fargo

Since August 2003, the Wells Fargo/Gallup Small Business Index has surveyed small business owners on current and future perceptions of their business financial situation. View the latest results at wellsfargoworks.com.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s). Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*

| | |
|---|---|
| Business Online Banking | 3 |
| Online Statements | 3 |
| Business Bill Pay | 3 |
| Business Spending Report | 3 |
| Overdraft Protection | |

## Activity summary

| | |
|---|---|
| Beginning balance on 7/1 | $17,890.88 |
| Deposits/Credits | 48,372.77 |
| Withdrawals/Debits | - 57,658.75 |
| **Ending balance on 7/31** | **$8,604.90** |
| Average ledger balance this period | $10,747.51 |

Account number: ████4653

**PACIFIC CONSTRUCTION GROUP LLC**
**DEBTOR IN POSSESSION**
**CH11 CASE #19-31770 (OR)**

*Oregon account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 123006800

For Wire Transfers use
Routing Number (RTN): 121000248

**Overdraft Protection**

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.




## Interest summary

| | |
|---|---|
| Interest paid this statement | $0.08 |
| Average collected balance | $9,800.96 |
| Annual percentage yield earned | 0.01% |
| Interest earned this statement period | $0.08 |
| Interest paid this year | $0.27 |

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 7/1 | | Purchase Return authorized on 06/27 The Home Depot #40 Tigard OR S619180543804466 Card 4380 | 188.60 | | |
| 7/1 | | Edeposit IN Branch/Store 07/01/19 12:31:53 Pm 11084 Sw Barnes Rd Portland OR 4653 | 4,775.00 | | |
| 7/1 | | Purchase authorized on 06/27 The Home Depot #40 Portland OR S589178564801865 Card 4380 | | 42.19 | |
| 7/1 | | Purchase authorized on 06/27 The Home Depot #40 Tigard OR S469178690384157 Card 4380 | | 48.04 | |
| 7/1 | | Purchase authorized on 06/27 The Home Depot #40 Portland OR S389178698646218 Card 4380 | | 47.36 | |
| 7/1 | | Purchase authorized on 06/27 The Home Depot #40 Tigard OR S309178751314010 Card 4380 | | 44.29 | |
| 7/1 | | Purchase authorized on 06/28 The Home Depot #40 Beaverton OR S589179521905038 Card 4380 | | 12.16 | |
| 7/1 | | Purchase authorized on 06/28 The Home Depot #40 Beaverton OR S469179541349872 Card 4380 | | 37.55 | |
| 7/1 | | Purchase authorized on 06/28 The Home Depot #40 Tigard OR S309179590791347 Card 4380 | | 225.82 | |
| 7/1 | | Purchase authorized on 06/28 The Home Depot #40 Portland OR S309179634824951 Card 4380 | | 37.31 | |
| 7/1 | | Purchase authorized on 06/28 Contract Furnishin 503-2075230 OR S389179639598516 Card 4380 | | 227.10 | |
| 7/1 | | Purchase authorized on 06/28 IN *Metro Safety & 503-2312999 OR S469179675452524 Card 4380 | | 225.00 | |
| 7/1 | | Purchase authorized on 06/28 The Home Depot #40 Tigard OR S589179708853278 Card 4380 | | 76.95 | |
| 7/1 | | Purchase authorized on 06/28 The Home Depot #40 Portland OR S589179710065808 Card 4380 | | 3.06 | |
| 7/1 | | Purchase authorized on 06/28 76 - 76 of Canyon Beaverton OR S589179744548140 Card 4372 | | 54.16 | |
| 7/1 | | Recurring Payment authorized on 06/29 Home Builders Asso 503-684-1880 OR S469180365223732 Card 4372 | | 64.00 | |
| 7/1 | 1061 | Cashed Check | | 710.30 | |
| 7/1 | | Purchase authorized on 06/29 Lowes #01108* Tigard OR S389180822449894 Card 4380 | | 150.90 | |
| 7/1 | | Recurring Payment authorized on 06/29 Vistapr*Vistaprint 866-8936743 MA S309181054587643 Card 4372 | | 8.98 | |
| 7/1 | | Purchase authorized on 06/30 Coffee Rush Cedar Beaverton OR S589181586316912 Card 4380 | | 18.85 | |
| 7/1 | | Purchase authorized on 06/30 Fred Meyer Fuel 90 Beaverton OR S309181721506824 Card 4380 | | 81.02 | |
| 7/1 | | Purchase authorized on 06/30 Prime Video*MH0Zt0 888-802-3080 WA S309181775687510 Card 4372 | | 8.99 | |
| 7/1 | | Zelle to Mackenzie Elizabeth on 06/30 Ref #Rp06Gpshrx Payroll W.E 6.29 | | 500.00 | |
| 7/1 | | Purchase authorized on 06/30 Prime Video*MH1Gj5 888-802-3080 WA S469182137403607 Card 4372 | | 9.99 | |
| 7/1 | | Purchase authorized on 07/01 Parr Lumber CO - 05 Portland OR P00469182548102684 Card 4380 | | 377.65 | |




## *Transaction history (continued)*

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 7/1 | | Purchase authorized on 07/01 The Home Depot 4018 Beaverton OR P00309182665751082 Card 4380 | | 253.01 | |
| 7/1 | 1058 | Check | | 712.01 | |
| 7/1 | 1062 | Check | | 607.06 | |
| 7/1 | 1060 | Check | | 300.00 | 17,970.73 |
| 7/2 | | Intuit Pymt Soln Deposit 190702 524771992513219 Pacific Construction G | 938.71 | | |
| 7/2 | | Edeposit IN Branch/Store 07/02/19 01:19:39 Pm 11084 Sw Barnes Rd Portland OR 4653 | 5,956.75 | | |
| 7/2 | | Purchase authorized on 07/01 Houzz 714-689-6633 CA S309182402500808 Card 4372 | | 400.00 | |
| 7/2 | | Purchase authorized on 07/01 Metro Central Sw D Portland OR S469182634721374 Card 4380 | | 45.00 | |
| 7/2 | | Purchase authorized on 07/01 Sq *Kaady Car Wash Beaverton OR S389182647955662 Card 4380 | | 10.00 | |
| 7/2 | | Purchase authorized on 07/01 Swizznet 888-7949948 WA S589182701582559 Card 4372 | | 219.96 | |
| 7/2 | | Purchase authorized on 07/02 The Home Depot #4002 Tigard OR P00469183516886400 Card 4380 | | 351.29 | |
| 7/2 | < | Business to Business ACH Debit - Intuit Pymt Soln Acct Fee 190702 524771992513219 Pacific Construction G | | 16.00 | |
| 7/2 | < | Business to Business ACH Debit - Intuit Pymt Soln Tran Fee 190702 524771992513219 Pacific Construction G | | 27.47 | |
| 7/2 | 1046 | Check | | 308.06 | 23,488.41 |
| 7/3 | | Purchase Return authorized on 07/01 The Home Depot #40 Portland OR S619184544104727 Card 4380 | 21.47 | | |
| 7/3 | | Purchase authorized on 07/01 The Home Depot #40 Tigard OR S589182628380400 Card 4380 | | 360.22 | |
| 7/3 | | Purchase authorized on 07/01 The Home Depot #40 Tigard OR S589182682218349 Card 4380 | | 116.69 | |
| 7/3 | | Purchase authorized on 07/01 The Home Depot #40 Tigard OR S389182696509280 Card 4380 | | 48.02 | |
| 7/3 | | Purchase authorized on 07/01 The Home Depot #40 Portland OR S389182712357663 Card 4380 | | 15.79 | |
| 7/3 | | Purchase authorized on 07/03 The Home Depot #4002 Tigard OR P00389184514667922 Card 4380 | | 50.72 | |
| 7/3 | | Purchase authorized on 07/03 The Home Depot #4001 Portland OR P00469184625192297 Card 4380 | | 84.74 | |
| 7/3 | | Purchase authorized on 07/03 Harbor Freight Tools 2 Portland OR P00000000971927623 Card 4372 | | 5.98 | |
| 7/3 | 1063 | Cashed Check | | 579.29 | |
| 7/3 | < | Business to Business ACH Debit - Merit Constructi Payment 190703 xx0143593Qt8O1 Benefit Solutions, Inc | | 2,410.22 | 19,838.21 |
| 7/5 | | Purchase Return authorized on 07/02 The Home Depot #40 Tigard OR S619185544277774 Card 4380 | 72.73 | | |
| 7/5 | | Purchase authorized on 07/02 The Home Depot #40 Portland OR S389183548228142 Card 4380 | | 28.54 | |
| 7/5 | | Purchase authorized on 07/02 The Home Depot #40 Portland OR S589183576388513 Card 4380 | | 59.47 | |
| 7/5 | | Purchase authorized on 07/02 The Home Depot #40 Tigard OR S469183617012149 Card 4380 | | 140.66 | |
| 7/5 | | Purchase authorized on 07/02 The Home Depot #40 Portland OR S389183712060691 Card 4380 | | 18.95 | |
| 7/5 | | Purchase authorized on 07/02 Apl* Itunes.Com/Bi 866-712-7753 CA S469183776423409 Card 4380 | | 39.99 | |
| 7/5 | | Purchase authorized on 07/03 The Home Depot #40 Beaverton OR S469184536488296 Card 4380 | | 19.04 | |
| 7/5 | | Purchase authorized on 07/03 The Home Depot #40 Portland OR S589184566060515 Card 4380 | | 89.65 | |
| 7/5 | | Purchase authorized on 07/03 Ooma,Inc 888-711-6662 CA S589184570618022 Card 4372 | | 16.49 | |




## *Transaction history (continued)*

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 7/5 | | Purchase authorized on 07/03 The Home Depot #40 Sherwood OR S589184636522064 Card 4380 | | 341.30 | |
| 7/5 | | Purchase authorized on 07/03 Metro Central Sw D Portland OR S309184753847508 Card 4380 | | 25.00 | |
| 7/5 | | Purchase authorized on 07/04 The Home Depot #4001 Portland OR P00309185508204066 Card 4380 | | 188.41 | |
| 7/5 | | Zelle to Obrien Shawn Ref #Pp06Hfsg5Y | | 80.00 | |
| 7/5 | | Purchase authorized on 07/05 The Home Depot #4002 Tigard OR P00589186520446462 Card 4380 | | 123.20 | |
| 7/5 | 1068 | Cashed Check | | 548.82 | |
| 7/5 | | Purchase authorized on 07/05 The Home Depot #4001 Portland OR P00309186816907473 Card 4380 | | 20.56 | |
| 7/5 | 1069 | Cashed Check | | 742.32 | |
| 7/5 | 1073 | Cashed Check | | 634.06 | |
| 7/5 | < | Business to Business ACH Debit - Paychex Tps Taxes 070319 82613600018515x Pacific Construction G | | 1,640.56 | |
| 7/5 | < | Business to Business ACH Debit - Amtrust NA Payment Jul 03 2520025 Pacific Construction G | | 1,352.44 | |
| 7/5 | 1065 | Check | | 387.53 | |
| 7/5 | 1075 | Check | | 322.54 | |
| 7/5 | 1077 | Check | | 460.00 | |
| 7/5 | 1074 | Check | | 528.42 | |
| 7/5 | 1072 | Check | | 582.78 | |
| 7/5 | 1078 | Check | | 1,250.00 | 10,270.21 |
| 7/8 | | Purchase Return authorized on 07/04 The Home Depot #40 Portland OR S619187543586038 Card 4380 | 142.87 | | |
| 7/8 | | Purchase authorized on 07/04 The Home Depot #40 Portland OR S589185513660764 Card 4380 | | 105.36 | |
| 7/8 | | Purchase authorized on 07/04 The Home Depot #40 Beaverton OR S589185529617258 Card 4380 | | 4.28 | |
| 7/8 | | Purchase authorized on 07/04 The Home Depot #40 Portland OR S389185648591462 Card 4380 | | 162.35 | |
| 7/8 | | Purchase authorized on 07/05 Parr Lumber CO - 0 West Linn OR S389186567734200 Card 4380 | | 119.88 | |
| 7/8 | | Purchase authorized on 07/05 The Home Depot #40 Portland OR S469186602455039 Card 4380 | | 55.35 | |
| 7/8 | | Purchase authorized on 07/05 The Home Depot #40 Portland OR S389186705074185 Card 4380 | | 29.13 | |
| 7/8 | | Purchase authorized on 07/05 Sherwin Williams 7 Wilsonville OR S469186819248664 Card 4380 | | 20.95 | |
| 7/8 | | Purchase authorized on 07/06 Sq *Kaady Car Wash Beaverton OR S309187669255379 Card 4380 | | 10.00 | |
| 7/8 | | Purchase authorized on 07/06 The Home Depot 4018 Beaverton OR P00309187732482682 Card 4380 | | 210.00 | |
| 7/8 | | Purchase authorized on 07/06 Pdx Junk Busters, Oregon City OR S309188038459629 Card 4380 | | 675.00 | |
| 7/8 | | Purchase authorized on 07/07 Fred Meyer Fuel 90 Beaverton OR S469188740467011 Card 4380 | | 80.02 | |
| 7/8 | | Purchase authorized on 07/07 Chevron 0203376 Beaverton OR S469188801835990 Card 4372 | | 60.95 | |
| 7/8 | | Purchase authorized on 07/08 The Home Depot #4002 Tigard OR P00389189511219568 Card 4380 | | 124.10 | |
| 7/8 | | Purchase authorized on 07/08 Tanasbourne 76 and Touchf Beaverton OR P00309189591706499 Card 4372 | | 12.00 | |
| 7/8 | | Purchase authorized on 07/08 Sherwin Williams 70861 Wilsonville OR P00389189711298994 Card 4380 | | 99.47 | |
| 7/8 | < | Business to Business ACH Debit - Paychex Eib Invoice 190705 x82620700028413 Pacific Construction G | | 62.83 | |
| 7/8 | 1070 | Check | | 712.01 | |
| 7/8 | 1071 | Check | | 401.00 | 7,468.40 |
| 7/9 | | Intuit Pymt Soln Deposit 190709 524771992513219 Pacific Construction G | 4,547.50 | | |




## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 7/9 | | Purchase authorized on 07/07 Sprint Beaverton Beaverton OR S389188730580888 Card 4380 | | 40.49 | |
| 7/9 | | Purchase authorized on 07/09 George Morlan - 12585 Sw Tigard OR P00589190517312347 Card 4380 | | 869.00 | |
| 7/9 | | Purchase authorized on 07/09 The Home Depot 4018 Beaverton OR P00469190536689886 Card 4380 | | 172.96 | |
| 7/9 | < | Business to Business ACH Debit - Intuit Pymt Soln Tran Fee 190709 524771992513219 Pacific Construction G | | 132.13 | 10,801.32 |
| 7/10 | | Intuit Pymt Soln Deposit 190710 524771992513219 Pacific Construction G | 8,470.00 | | |
| 7/10 | | Purchase authorized on 07/08 The Home Depot #40 Portland OR S309189533624181 Card 4380 | | 21.63 | |
| 7/10 | | Purchase authorized on 07/08 The Home Depot #40 Portland OR S469189617329468 Card 4380 | | 143.44 | |
| 7/10 | | Purchase authorized on 07/08 The Home Depot #40 Sherwood OR S389189624927811 Card 4380 | | 144.34 | |
| 7/10 | | Purchase authorized on 07/08 Emerson Hardwood Portland OR S389189626159010 Card 4380 | | 1,069.95 | |
| 7/10 | | Purchase authorized on 07/08 The Home Depot #40 Tigard OR S389189643487349 Card 4380 | | 253.62 | |
| 7/10 | | Purchase authorized on 07/09 George Morlan - SE Portland OR S309190593602068 Card 4372 | | 81.00 | |
| 7/10 | | Purchase authorized on 07/10 The Home Depot #4002 Tigard OR P00389191523253511 Card 4380 | | 33.87 | |
| 7/10 | | Purchase authorized on 07/10 The Home Depot #4001 Portland OR P00589191703273222 Card 4372 | | 12.71 | |
| 7/10 | < | Business to Business ACH Debit - Intuit Pymt Soln Tran Fee 190710 524771992513219 Pacific Construction G | | 30.03 | 17,480.73 |
| 7/11 | | Purchase Return authorized on 07/09 The Home Depot #40 Sherwood OR S619192547279220 Card 4380 | 7.76 | | |
| 7/11 | | Purchase authorized on 07/09 The Home Depot #40 Beaverton OR S309190533248179 Card 4380 | | 28.29 | |
| 7/11 | | Purchase authorized on 07/09 The Home Depot #40 Portland OR S389190633960181 Card 4380 | | 128.54 | |
| 7/11 | | Purchase authorized on 07/09 The Home Depot #40 Sherwood OR S589190662791689 Card 4372 | | 189.56 | |
| 7/11 | | Purchase authorized on 07/10 Sq *D & M Glass, I Tigard OR S469191588624210 Card 4380 | | 10.50 | |
| 7/11 | | Purchase authorized on 07/11 The Home Depot 4018 Beaverton OR P00309192510787492 Card 4380 | | 115.44 | |
| 7/11 | | Zelle to Mackenzie Elizabeth on 07/11 Ref #Rp06J9Lvr9 | | 2,100.00 | |
| 7/11 | 1076 | Check | | 184.73 | 14,731.43 |
| 7/12 | | Purchase authorized on 07/10 The Home Depot #40 Tigard OR S469191610943854 Card 4380 | | 122.04 | |
| 7/12 | | Purchase authorized on 07/11 Labcor Portland, I 503-2245055 OR S589192574084568 Card 4380 | | 60.00 | |
| 7/12 | 1081 | Cashed Check | | 542.90 | |
| 7/12 | 1086 | Cashed Check | | 710.30 | |
| 7/12 | < | Business to Business ACH Debit - Paychex Tps Taxes 071119 82721200009791x Pacific Construction G | | 1,631.99 | |
| 7/12 | 1085 | Check | | 529.46 | |
| 7/12 | 1082 | Check | | 439.57 | 10,695.17 |
| 7/15 | | Intuit Pymt Soln Deposit 190713 524771992513219 Pacific Construction G | 1,417.50 | | |
| 7/15 | | Edeposit IN Branch/Store 07/15/19 02:35:39 Pm 11084 Sw Barnes Rd Portland OR 4653 | 2,678.63 | | |
| 7/15 | | Purchase authorized on 07/11 The Home Depot #40 Beaverton OR S589192537308042 Card 4380 | | 34.88 | |
| 7/15 | | Purchase authorized on 07/11 The Home Depot #40 Beaverton OR S309192613158908 Card 4380 | | 98.62 | |
| 7/15 | | Purchase authorized on 07/11 The Home Depot #40 Tigard OR S389192627948200 Card 4380 | | 33.58 | |





Doc ID: 732f75eadd4350a38004d3a4e088dbdcbffa2be4




***Transaction history (continued)***

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 7/15 | | Purchase authorized on 07/11 The Home Depot #40 Portland OR S469192648281798 Card 4380 | | 8.20 | |
| 7/15 | | Purchase authorized on 07/11 The Home Depot #40 Portland OR S309192699010563 Card 4380 | | 3.84 | |
| 7/15 | | Purchase authorized on 07/11 The Home Depot #40 Tigard OR S309192706826333 Card 4380 | | 123.97 | |
| 7/15 | | Purchase authorized on 07/11 The Home Depot #40 Portland OR S589192727466918 Card 4380 | | 85.60 | |
| 7/15 | | Purchase authorized on 07/12 The Home Depot #40 Tigard OR S309193551279158 Card 4380 | | 32.00 | |
| 7/15 | | Purchase authorized on 07/12 The Home Depot #40 Portland OR S469193606754529 Card 4380 | | 23.98 | |
| 7/15 | | Purchase authorized on 07/12 The Home Depot #40 Beaverton OR S589193661971275 Card 4380 | | 140.87 | |
| 7/15 | | Recurring Payment authorized on 07/12 Vistapr*Vistaprint 866-8936743 MA S389194055766524 Card 4372 | | 3.99 | |
| 7/15 | | Purchase authorized on 07/13 76 - DBA United PA Portland OR S589194616074622 Card 4372 | | 58.90 | |
| 7/15 | | Purchase authorized on 07/14 Fred Meyer Fuel 90 Beaverton OR S389195721805064 Card 4380 | | 70.00 | |
| 7/15 | | Recurring Payment authorized on 07/14 Vistapr*Vistaprint 866-8936743 MA S589196058314897 Card 4372 | | 30.00 | |
| 7/15 | | Purchase authorized on 07/15 The Home Depot #4002 Tigard OR P00389196527793952 Card 4380 | | 31.97 | |
| 7/15 | < | Business to Business ACH Debit - Paychex Eib Invoice 190715 x82728500026831 Pacific Construction G | | 122.83 | |
| 7/15 | < | Business to Business ACH Debit - Intuit Pymt Soln Tran Fee 190713 524771992513219 Pacific Construction G | | 41.36 | |
| 7/15 | 1084 | Check | | 411.70 | |
| 7/15 | 1087 | Check | | 383.94 | 13,051.07 |
| 7/16 | | Purchase Return authorized on 07/15 Parr Lumber CO - 0 West Linn OR S629197551079369 Card 4380 | 74.33 | | |
| 7/16 | | Purchase authorized on 07/15 Parr Lumber CO - 0 West Linn OR S589196678457466 Card 4380 | | 226.72 | |
| 7/16 | | Purchase authorized on 07/16 The Home Depot #4001 Portland OR P00309197575410027 Card 4380 | | 63.49 | |
| 7/16 | | Purchase Return authorized on 07/16 The Home Depot #4001 Portland OR P00309197732920362 Card 4380 | 29.46 | | 12,864.65 |
| 7/17 | | Purchase authorized on 07/15 Earthwise Heating 503-319-8867 OR S389196583965287 Card 4380 | | 549.00 | |
| 7/17 | | Purchase authorized on 07/15 The Home Depot #40 Beaverton OR S469196587087375 Card 4380 | | 89.20 | |
| 7/17 | | Purchase authorized on 07/15 The Home Depot #40 Troutdale OR S389196593490781 Card 4380 | | 104.71 | |
| 7/17 | | Purchase authorized on 07/15 The Home Depot #40 Tigard OR S389196617644869 Card 4380 | | 290.68 | |
| 7/17 | | Purchase authorized on 07/16 Parr Lumber CO - 1 Hillsboro OR S389197518855560 Card 4380 | | 178.50 | |
| 7/17 | | Purchase authorized on 07/16 Parr Lumber CO - 0 Portland OR S589197602945035 Card 4380 | | 59.94 | |
| 7/17 | | Purchase authorized on 07/16 Parr Lumber CO - 1 Hillsboro OR S389197607747693 Card 4380 | | 18.20 | |
| 7/17 | | Purchase authorized on 07/16 Parr Lumber CO - 1 Hillsboro OR S589197625799449 Card 4380 | | 17.07 | |
| 7/17 | 1083 | Cashed Check | | 660.78 | 10,896.57 |
| 7/18 | | Purchase Return authorized on 07/17 Parr Lumber CO - 0 Portland OR S629199548534368 Card 4380 | 46.36 | | |
| 7/18 | | Intuit Pymt Soln Deposit 190718 524771992513219 Pacific Construction G | 1,210.00 | | |
| 7/18 | | Purchase authorized on 07/16 The Home Depot #40 Beaverton OR S389197538710806 Card 4380 | | 42.98 | |




***Transaction history (continued)***

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 7/18 | | Purchase authorized on 07/16 The Home Depot #40 Beaverton OR S589197614865873 Card 4380 | | 61.65 | |
| 7/18 | | Purchase authorized on 07/16 The Home Depot #40 Portland OR S589197624077569 Card 4380 | | 48.51 | |
| 7/18 | | Purchase authorized on 07/17 Parr Lumber CO - 0 Portland OR S389198555762377 Card 4380 | | 22.09 | |
| 7/18 | | Purchase authorized on 07/18 The Home Depot #4001 Portland OR P00469199612553705 Card 4380 | | 216.34 | |
| 7/18 | < | Business to Business ACH Debit - Intuit Pymt Soln Tran Fee 190718 524771992513219 Pacific Construction G | | 35.59 | |
| 7/18 | < | Business to Business ACH Debit - Paychex Tps Taxes 071719 82801300002150x Pacific Construction G | | 1,630.61 | 10,095.16 |
| 7/19 | | Intuit Pymt Soln Deposit 190719 524771992513219 Pacific Construction G | 2,607.50 | | |
| 7/19 | | Edeposit IN Branch/Store 07/19/19 10:21:15 Am 11084 Sw Barnes Rd Portland OR 4653 | 3,738.75 | | |
| 7/19 | | Purchase authorized on 07/17 The Home Depot #40 Beaverton OR S309198533062565 Card 4380 | | 32.00 | |
| 7/19 | | Purchase authorized on 07/17 The Home Depot #40 Portland OR S469198664832141 Card 4380 | | 145.13 | |
| 7/19 | | Purchase authorized on 07/18 Parr Lumber CO - 0 Portland OR S469199550885313 Card 4380 | | 46.40 | |
| 7/19 | | Purchase authorized on 07/18 Parr Lumber CO - 0 Portland OR S469199654154117 Card 4380 | | 297.09 | |
| 7/19 | | Zelle to Mackenzie Elizabeth on 07/18 Ref #Rp06Kdrksk | | 2,100.00 | |
| 7/19 | | Purchase authorized on 07/19 The Home Depot 4018 Beaverton OR P00309200509596338 Card 4380 | | 92.42 | |
| 7/19 | | Purchase authorized on 07/19 George Morlan - 5529 SE F Portland OR P00309200554879280 Card 4380 | | 259.90 | |
| 7/19 | 1093 | Cashed Check | | 742.30 | |
| 7/19 | 1091 | Cashed Check | | 545.22 | |
| 7/19 | | Purchase authorized on 07/19 Dennis Seven Dees Ceda Portland OR P00589201011567905 Card 4380 | | 33.97 | |
| 7/19 | < | Business to Business ACH Debit - Intuit Pymt Soln Tran Fee 190719 524771992513219 Pacific Construction G | | 75.87 | |
| 7/19 | < | Business to Business ACH Debit - Paychex Eib Invoice 190719 x82808800037845 Pacific Construction G | | 122.83 | |
| 7/19 | < | Business to Business ACH Debit - Paychex Tps Taxes 071819 82825000003666x Pacific Construction G | | 1,453.51 | |
| 7/19 | < | Business to Business ACH Debit - Agile Premium FI Payment xxxxx5998 Pacific Construction G | | 1,045.07 | |
| 7/19 | 1088 | Check | | 502.38 | 8,947.32 |
| 7/22 | | Purchase authorized on 07/18 The Home Depot #40 Beaverton OR S309199534253657 Card 4380 | | 13.00 | |
| 7/22 | | Purchase authorized on 07/18 The Home Depot #40 Portland OR S309199704043639 Card 4380 | | 28.65 | |
| 7/22 | | Purchase authorized on 07/19 The Home Depot #40 Beaverton OR S309200530036112 Card 4380 | | 31.07 | |
| 7/22 | 1094 | Cashed Check | | 633.95 | |
| 7/22 | | Purchase authorized on 07/20 Best Buy Landscape Hillsboro OR S589201661693274 Card 4380 | | 49.00 | |
| 7/22 | | Purchase authorized on 07/20 Sq *Kaady Car Wash Beaverton OR S589201823819415 Card 4380 | | 10.00 | |
| 7/22 | | Purchase authorized on 07/21 Fred Meyer Fuel 90 Beaverton OR S389202857358785 Card 4380 | | 89.56 | |
| 7/22 | | Purchase authorized on 07/22 The Home Depot 4018 Beaverton OR P00309203509045872 Card 4380 | | 66.62 | |
| 7/22 | < | Business to Business ACH Debit - Paychex Eib Invoice 190722 x82828800020856 Pacific Construction G | | 60.99 | |
| 7/22 | 1092 | Check | | 334.62 | 7,629.86 |
| 7/23 | | Purchase authorized on 07/22 George Morlan - Ti Tigard OR S389203738664382 Card 4372 | | 44.32 | |



Case 19-31770-pcm11 Doc 78 Filed 08/22/19
Doc ID: 7327f5eadd4350a38004d3a4e088dbdcbffa2be4



## *Transaction history (continued)*

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 7/23 | | Purchase authorized on 07/23 The Home Depot #4001 Portland OR P00469204840337452 Card 4372 | | 18.75 | 7,566.79 |
| 7/24 | | Purchase Return authorized on 07/22 The Home Depot #40 Tigard OR S619205545834348 Card 4380 | 33.60 | | |
| 7/24 | | Purchase authorized on 07/22 The Home Depot #40 Portland OR S389203544157156 Card 4380 | | 53.44 | |
| 7/24 | | Purchase authorized on 07/22 The Home Depot #40 Tigard OR S469203544826343 Card 4380 | | 67.67 | |
| 7/24 | | Purchase authorized on 07/22 The Home Depot #40 Tigard OR S309203721144520 Card 4380 | | 24.06 | |
| 7/24 | | Purchase authorized on 07/23 The Home Depot #4001 Portland OR P00589205060102062 Card 4380 | | 44.62 | |
| 7/24 | 1080 | Check | | 46.07 | 7,364.53 |
| 7/25 | | Edeposit IN Branch/Store 07/25/19 04:37:44 Pm 11084 Sw Barnes Rd Portland OR 4653 | 3,112.50 | | |
| 7/25 | | Purchase authorized on 07/23 Sherwin Williams 7 Portland OR S309204585210728 Card 4380 | | 128.44 | |
| 7/25 | | Purchase authorized on 07/23 The Home Depot #40 Beaverton OR S309204602539324 Card 4380 | | 386.41 | |
| 7/25 | | Purchase authorized on 07/23 The Home Depot #40 Portland OR S389204695019848 Card 4380 | | 265.21 | |
| 7/25 | | Purchase authorized on 07/23 The Home Depot #40 Portland OR S469204696002934 Card 4380 | | 39.49 | |
| 7/25 | | Purchase authorized on 07/23 The Home Depot #40 Beaverton OR S389204773857814 Card 4380 | | 25.72 | |
| 7/25 | | Purchase authorized on 07/25 The Home Depot #4001 Portland OR P00589206570975852 Card 4380 | | 184.20 | 9,447.56 |
| 7/26 | | Intuit Pymt Soln Deposit 190726 524771992513219 Pacific Construction G | 1,303.75 | | |
| 7/26 | | Purchase authorized on 07/24 The Home Depot #40 Portland OR S469205571159567 Card 4380 | | 7.84 | |
| 7/26 | | Purchase authorized on 07/24 The Home Depot #40 Portland OR S589205572806560 Card 4380 | | 240.31 | |
| 7/26 | | Purchase authorized on 07/24 Tst* The Human Bea Beaverton OR S589205640314781 Card 4372 | | 5.00 | |
| 7/26 | | Purchase authorized on 07/24 The Home Depot #40 Beaverton OR S469205650311252 Card 4380 | | 173.48 | |
| 7/26 | | Purchase authorized on 07/24 The Home Depot #40 Beaverton OR S389205689814102 Card 4380 | | 34.74 | |
| 7/26 | | Purchase authorized on 07/24 The Home Depot #40 Portland OR S589205698597759 Card 4380 | | 1.00 | |
| 7/26 | | Purchase authorized on 07/24 The Home Depot #40 Beaverton OR S389205722422277 Card 4372 | | 46.56 | |
| 7/26 | | Purchase authorized on 07/25 Parr Lumber CO - 0 Portland OR S589206511637220 Card 4380 | | 434.17 | |
| 7/26 | | Purchase authorized on 07/25 76 - United Pacifi Beaverton OR S589206594242456 Card 4372 | | 50.29 | |
| 7/26 | 1098 | Cashed Check | | 538.09 | |
| 7/26 | 1099 | Cashed Check | | 742.40 | |
| 7/26 | < | Business to Business ACH Debit - Intuit Pymt Soln Tran Fee 190726 524771992513219 Pacific Construction G | | 38.06 | |
| 7/26 | 1089 | Check | | 541.40 | |
| 7/26 | 1100 | Check | | 582.80 | |
| 7/26 | 1090 | Check | | 446.11 | |
| 7/26 | 1079 | Check | | 747.79 | 6,121.27 |
| 7/29 | | Purchase Return authorized on 07/25 The Home Depot #40 Portland OR S619208681437435 Card 4380 | 121.64 | | |
| 7/29 | | Purchase authorized on 07/25 The Home Depot #40 Portland OR S469206610466472 Card 4380 | | 425.97 | |
| 7/29 | | Purchase authorized on 07/25 The Home Depot #40 Beaverton OR S309206691550810 Card 4380 | | 48.94 | |




## *Transaction history (continued)*

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 7/29 | | Purchase authorized on 07/26 The Home Depot #40 Portland OR S589207606333993 Card 4380 | | 128.76 | |
| 7/29 | | Purchase authorized on 07/26 The Home Depot 400 Portland OR S469207715287866 Card 4380 | | 242.80 | |
| 7/29 | | Purchase authorized on 07/26 The Home Depot #40 Portland OR S389207727102912 Card 4380 | | 49.57 | |
| 7/29 | 1101 | Cashed Check | | 633.95 | |
| 7/29 | | Zelle to Mackenzie Elizabeth on 07/27 Ref #Rp06Lllxgf | | 1,000.00 | |
| 7/29 | | Purchase authorized on 07/28 Sq *Kaady Car Wash Portland OR S389209764525997 Card 4372 | | 10.00 | |
| 7/29 | | Purchase authorized on 07/29 The Home Depot #4002 Tigard OR P00309210509474279 Card 4380 | | 18.00 | |
| 7/29 | 1097 | Check | | 515.39 | 3,169.53 |
| 7/30 | | Purchase authorized on 07/29 Parr Lumber CO - 0 Portland OR S309210620170239 Card 4380 | | 107.25 | |
| 7/30 | | Recurring Payment authorized on 07/29 Vistapr*Vistaprint 866-8936743 MA S469211055305730 Card 4372 | | 8.98 | |
| 7/30 | | Purchase authorized on 07/30 The Home Depot #4001 Portland OR P00389211509921798 Card 4380 | | 102.68 | |
| 7/30 | 1103 | Check | | 227.66 | 2,722.96 |
| 7/31 | | Purchase Return authorized on 07/29 The Home Depot #40 Beaverton OR S619212544523985 Card 4380 | 4.78 | | |
| 7/31 | | Intuit Pymt Soln Deposit 190731 524771992513219 Pacific Construction G | 3,738.75 | | |
| 7/31 | | Edeposit IN Branch/Store 07/31/19 03:51:57 Pm 11084 Sw Barnes Rd Portland OR 4653 | 3,133.75 | | |
| 7/31 | | Recurring Payment authorized on 07/29 Home Builders Asso 503-684-1880 OR S309210323111906 Card 4372 | | 64.00 | |
| 7/31 | | Purchase authorized on 07/29 The Home Depot #40 Portland OR S309210615258149 Card 4380 | | 628.24 | |
| 7/31 | | Purchase authorized on 07/29 The Home Depot #40 Portland OR S469210687121039 Card 4380 | | 39.22 | |
| 7/31 | | Purchase authorized on 07/29 The Home Depot #40 Beaverton OR S469210748305616 Card 4380 | | 66.53 | |
| 7/31 | | Purchase authorized on 07/29 The Home Depot #40 Beaverton OR S309210839060541 Card 4380 | | 23.19 | |
| 7/31 | | Purchase authorized on 07/29 The Home Depot #40 Portland OR S469211079784650 Card 4380 | | 16.58 | |
| 7/31 | | Purchase authorized on 07/30 Prime Video*MA4R02 888-802-3080 WA S389211795511050 Card 4372 | | 8.99 | |
| 7/31 | < | Business to Business ACH Debit - Intuit Pymt Soln Tran Fee 190731 524771992513219 Pacific Construction G | | 108.67 | |
| 7/31 | | Interest Payment | 0.08 | | |
| 7/31 | | Monthly Service Fee | | 40.00 | 8,604.90 |
| **Ending balance on 7/31** | | | | | **8,604.90** |
| **Totals** | | | **$48,372.77** | **$57,658.75** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

< ***Business to Business ACH:*** *If this is a business account, this transaction has a return time frame of one business day from post date. This time frame does not apply to consumer accounts.*

**Summary of checks written** *(checks listed are also displayed in the preceding Transaction history)*

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 1046 | 7/2 | 308.06 | 1061 | 7/1 | 710.30 | 1065 * | 7/5 | 387.53 |
| 1058 * | 7/1 | 712.01 | 1062 | 7/1 | 607.06 | 1068 * | 7/5 | 548.82 |
| 1060 * | 7/1 | 300.00 | 1063 | 7/3 | 579.29 | 1069 | 7/5 | 742.32 |



## Summary of checks written (continued)

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 1070 | 7/8 | 712.01 | 1081 | 7/12 | 542.90 | 1091 | 7/19 | 545.22 |
| 1071 | 7/8 | 401.00 | 1082 | 7/12 | 439.57 | 1092 | 7/22 | 334.62 |
| 1072 | 7/5 | 582.78 | 1083 | 7/17 | 660.78 | 1093 | 7/19 | 742.30 |
| 1073 | 7/5 | 634.06 | 1084 | 7/15 | 411.70 | 1094 | 7/22 | 633.95 |
| 1074 | 7/5 | 528.42 | 1085 | 7/12 | 529.46 | 1097 * | 7/29 | 515.39 |
| 1075 | 7/5 | 322.54 | 1086 | 7/12 | 710.30 | 1098 | 7/26 | 538.09 |
| 1076 | 7/11 | 184.73 | 1087 | 7/15 | 383.94 | 1099 | 7/26 | 742.40 |
| 1077 | 7/5 | 460.00 | 1088 | 7/19 | 502.38 | 1100 | 7/26 | 582.80 |
| 1078 | 7/5 | 1,250.00 | 1089 | 7/26 | 541.40 | 1101 | 7/29 | 633.95 |
| 1079 | 7/26 | 747.79 | 1090 | 7/26 | 446.11 | 1103 * | 7/30 | 227.66 |
| 1080 | 7/24 | 46.07 | | | | | | |

* Gap in check sequence.

### Monthly service fee summary

For a complete list of fees and detailed account information, see the Wells Fargo Account Fee and Information Schedule and Account Agreement applicable to your account (EasyPay Card Terms and Conditions for prepaid cards) or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 07/01/2019 - 07/31/2019 | Standard monthly service fee $40.00 | You paid $40.00 |
|---|---|---|
| **How to avoid the monthly service fee** | Minimum required | This fee period |
| Have any **ONE** of the following account requirements | | |
| · Average ledger balance | $25,000.00 | $10,748.00 ☐ |
| · Combined balances in linked accounts, which may include | $40,000.00 | ☐ |
| - Average ledger balances in business checking, savings, and time accounts | | |
| - Most recent statement balance in eligible Wells Fargo business credit cards and lines of credit, and combined average daily balances from the previous month in eligible Wells Fargo business and commercial loans and lines of credit | | |
| - For complete details on how you can avoid the monthly service fee based on your combined balances please refer to page 7 of the Business Account Fee and Information Schedule at www.wellsfargo.com/biz/fee-information | | |

WK/WK

## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 0 | 20,000 | 0 | 0.0030 | 0.00 |
| Transactions | 84 | 500 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$0.00** |




**Effective August 19, 2019, there will be changes to Service fees for Overdraft and Returned Items.**


Doc ID: 732f75eadd4350a38004d3a4e088dbdcbffa2be4



We may assess an overdraft fee for any item we pay into overdraft, and we may assess a returned item fee for any item returned unpaid. We limit our overdraft and/or returned item fees to eight (8) per business day. We will not assess an overdraft or Non-Sufficient Funds/NSF fee on items of $5 or less. If both your ending daily account balance and available balance are overdrawn by $5 or less after we have processed all of your transactions, we will not assess an overdraft fee on the items. No overdraft fee will be assessed on ATM and every day (one-time) debit card transactions unless Debit Card Overdraft Service is added to your account.



Case 19-31770-pcm11 Doc 78 Filed 08/22/19
Doc ID: 7324f75eadd4350a38004d3a4e088dbdcbffa2be4




## General statement policies for Wells Fargo Bank

n **Notice:** Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery, P.O. Box 5058, Portland, OR 97208-5058.

You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

## Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.
2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.
3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**

**A.** The ending balance shown on your statement . . . . . . . . . . . . . . . . . . . . . $ ______________

**ADD**

**B.** Any deposits listed in your register or transfers into your account which are not shown on your statement.

$ ______________
$ ______________
$ ______________
+ $ ______________

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **TOTAL** $ ______________

**CALCULATE THE SUBTOTAL**

(Add Parts A and B)

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **TOTAL** $ ______________

**SUBTRACT**

**C.** The total outstanding checks and withdrawals from the chart above . . . . . . . . . . . . . - $ ______________

**CALCULATE THE ENDING BALANCE**

(Part A + Part B - Part C)
This amount should be the same as the current balance shown in your check register . . . . . . . . . . . . . . . . . . . . . . . . . $ ______________

| Number | Items Outstanding | Amount |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | Total amount $ | |

©2010 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801


Doc ID: 732f75add4350a38004d3a4e088dbdcbffa2be4