**Fill in this information to identify the case:**

Debtor Name _____

United States Bankruptcy Court for the: _____ District of _____

Case number: _____

☐ Check if this is an
   amended filing

## Official Form 425C

## Monthly Operating Report for Small Business Under Chapter 11          12/17

Month: _____          Date report filed: _____
                                                    MM / DD / YYYY

Line of business: _____          NAISC code: _____

In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.

Responsible party: _____

Original signature of responsible party _____

Printed name of responsible party _____

## 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

| | | Yes | No | N/A |
|---|---|---|---|---|
| **If you answer *No* to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A.*** | | | | |
| 1. | Did the business operate during the entire reporting period? | ☐ | ☐ | ☐ |
| 2. | Do you plan to continue to operate the business next month? | ☐ | ☐ | ☐ |
| 3. | Have you paid all of your bills on time? | ☐ | ☐ | ☐ |
| 4. | Did you pay your employees on time? | ☐ | ☐ | ☐ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☐ | ☐ | ☐ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ☐ | ☐ | ☐ |
| 7. | Have you timely filed all other required government filings? | ☐ | ☐ | ☐ |
| 8. | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☐ | ☐ | ☐ |
| 9. | Have you timely paid all of your insurance premiums? | ☐ | ☐ | ☐ |
| **If you answer *Yes* to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B.*** | | | | |
| 10. | Do you have any bank accounts open other than the DIP accounts? | ☐ | ☐ | ☐ |
| 11. | Have you sold any assets other than inventory? | ☐ | ☐ | ☐ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☐ | ☐ |
| 13. | Did any insurance company cancel your policy? | ☐ | ☐ | ☐ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ☐ | ☐ | ☐ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☐ | ☐ | ☐ |
| 16. | Has anyone made an investment in your business? | ☐ | ☐ | ☐ |

Debtor Name _____    Case number_____

17.  Have you paid any bills you owed before you filed bankruptcy?                              ❑        ❑        ❑

18.  Have you allowed any checks to clear the bank that were issued before you filed bankruptcy?    ❑        ❑        ❑

## 2. Summary of Cash Activity for All Accounts

19.  **Total opening balance of all accounts**                                                 $ _____

This amount must equal what you reported as the cash on hand at the end of the month in the previous
month. If this is your first report, report the total cash on hand as of the date of the filing of this case.

20.  **Total cash receipts**

Attach a listing of all cash received for the month and label it *Exhibit C.* Include all
cash received even if you have not deposited it at the bank, collections on
receivables, credit card deposits, cash received from other parties, or loans, gifts, or
payments made by other parties on your behalf. Do not attach bank statements in
lieu of *Exhibit C.*

Report the total from *Exhibit C* here.                                            $ _____

21.  **Total cash disbursements**

Attach a listing of all payments you made in the month and label it *Exhibit D.* List the
date paid, payee, purpose, and amount. Include all cash payments, debit card
transactions, checks issued even if they have not cleared the bank, outstanding
checks issued before the bankruptcy was filed that were allowed to clear this month,
and payments made by other parties on your behalf. Do not attach bank statements
in lieu of *Exhibit D.*

Report the total from *Exhibit D* here.                                   − $ _____

22.  **Net cash flow**

Subtract line 21 from line 20 and report the result here.                        + $ _____
This amount may be different from what you may have calculated as *net profit.*

23.  **Cash on hand at the end of the month**

Add line 22 + line 19. Report the result here.                                   = $ _____

Report this figure as the *cash on hand at the beginning of the month* on your next operating report.

This amount may not match your bank account balance because you may have outstanding checks that
have not cleared the bank or deposits in transit.

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but
have not paid. Label it *Exhibit E.* Include the date the debt was incurred, who is owed the money, the
purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24.  **Total payables**                                                              $ _____

*(Exhibit E)*

Case 19-31770-pcm11     Doc 84     Filed 09/23/19

## 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy.  Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables**                                                                                    $ _____

      *(Exhibit F)*

## 5. Employees

26. What was the number of employees when the case was filed?                                  _____

27. What is the number of employees as of the date of this monthly report?                     _____

## 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case?          $ _____

29. How much have you paid in professional fees related to this bankruptcy case since the case was filed?     $ _____

30. How much have you paid this month in other professional fees?                                    $ _____

31. How much have you paid in total other professional fees since filing the case?                   $ _____

## 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

|  | Column A | | Column B | | Column C |
|---|---|---|---|---|---|
|  | **Projected** | — | **Actual** | = | **Difference** |
|  | Copy lines 35-37 from the previous month's report. | | Copy lines 20-22 of this report. | | Subtract Column B from Column A. |
| 32. **Cash receipts** | $ _____ | — | $ _____ | = | $ _____ |
| 33. **Cash disbursements** | $ _____ | — | $ _____ | = | $ _____ |
| 34. **Net cash flow** | $ _____ | — | $ _____ | = | $ _____ |

35. Total projected cash receipts for the next month:                                          $ _____

36. Total projected cash disbursements for the next month:                                   - $ _____

37. Total projected net cash flow for the next month:                                        = $ _____

Case 19-31770-pcm11    Doc 84    Filed 09/23/19

## 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

☐   38.   Bank statements for each open account (redact all but the last 4 digits of account numbers).

☐   39.   Bank reconciliation reports for each account.

☐   40.   Financial reports such as an income statement (profit & loss) and/or balance sheet.

☐   41.   Budget, projection, or forecast reports.

☐   42.   Project, job costing, or work-in-progress reports.

Case 19-31770-pcm11     Doc 84     Filed 09/23/19

In re: Pacific Construction Group, LLC
Case Number: 19-31770-pcm11
2015 Monthly Report for August 2019

**Exhibit C - Income**

| Date | Payor | Amount |
|------|-------|--------|
| Various – August 2019 | Various – See Attached Owner's Report | $35,231.09 |

| Type | Date | Num | Adj | Name | Memo | Clr | Split | Debit | Credit | Original Am | Balance |
|------|------|-----|-----|------|------|-----|-------|-------|--------|-------------|---------|
| 42600 · Construction Income | | | | | | | | | | | |
| 42650 · Finance Charges | | | | | | | | | | | |
| Check | 8/5/2019 | CCADJ | | Scott Heas | Batch Fee ID=227310: | | WF Checkii | 38.06 | | -38.06 | -38.06 |
| Check | 8/8/2019 | CCADJ | | John Oling | credit card fee | | WF Checkii | 10.69 | | -10.69 | -48.75 |
| Check | 8/13/2019 | CCADJ | | Camilla Kin | Batch Fee ID=228249; | | WF Checkii | 19.03 | | -19.03 | -67.78 |
| Check | 8/27/2019 | CCADJ | | -MULTIPLE | credit card fee | | WF Checkii | 43.51 | | -43.51 | -111.29 |
| Total 42650 · Finance Charges | | | | | | | | 111.29 | 0 | | -111.29 |
| 42660 · Customer Discount | | | | | | | | | | | |
| Invoice | 8/21/2019 | 2239 | | Camilla Kin | NOT COMPLETED UN | | 11000 · Ac | 345 | | -345 | -345 |
| Invoice | 8/27/2019 | 2151 | | Barbara W | -MULTIPLE- | | 11000 · Ac | 315.67 | | -315.67 | -660.67 |
| Total 42660 · Customer Discount | | | | | | | | 660.67 | 0 | | -660.67 |
| 42600 · Construction Income - Other | | | | | | | | | | | |
| Invoice | 8/5/2019 | 2218 | | Scott Heas | -MULTIPLE- | | 11000 · Accounts Rece | | 1303.75 | 1303.75 | 1303.75 |
| Invoice | 8/5/2019 | 2223 | | Melinda Ca | Remove the existing b | | 11000 · Accounts Rece | | 310 | 310 | 1613.75 |
| Invoice | 8/6/2019 | 2225 | | Katie New | -MULTIPLE- | | 11000 · Accounts Rece | | 2273.75 | 2273.75 | 3887.5 |
| Invoice | 8/7/2019 | 2227 | | Melinda Ca | -MULTIPLE- | | 11000 · Accounts Rece | | 762.5 | 762.5 | 4650 |
| Invoice | 8/8/2019 | 2214 | | Jill Gelow:F | -MULTIPLE- | | 11000 · Accounts Rece | | 3006.53 | 3006.53 | 7656.53 |
| Invoice | 8/8/2019 | 2220 | | Betty Groe | -MULTIPLE- | | 11000 · Accounts Rece | | 860 | 860 | 8516.53 |
| Invoice | 8/8/2019 | 2226 | | John Oling | Remove all of the loos | | 11000 · Accounts Rece | | 360 | 360 | 8876.53 |
| Invoice | 8/12/2019 | 2210 | | Jaimy Beltr | -MULTIPLE- | | 11000 · Accounts Rece | | 1655 | 1655 | 10531.53 |
| Invoice | 8/12/2019 | 2217 | | Denise Wo | -MULTIPLE- | | 11000 · Accounts Rece | | 1055 | 1055 | 11586.53 |
| Invoice | 8/12/2019 | 2219 | | Denise Wo | -MULTIPLE- | | 11000 · Accounts Rece | | 1587.5 | 1587.5 | 13174.03 |
| Invoice | 8/12/2019 | 2222 | | Melinda Ca | -MULTIPLE- | | 11000 · Accounts Rece | | 762.5 | 762.5 | 13936.53 |
| Invoice | 8/13/2019 | 2229 | | Camilla Kin | -MULTIPLE- | | 11000 · Accounts Rece | | 647.5 | 647.5 | 14584.03 |
| Invoice | 8/14/2019 | 2231 | | Jaimy Beltr | -MULTIPLE- | | 11000 · Accounts Rece | | 5400 | 5400 | 19984.03 |
| Invoice | 8/19/2019 | 2235 | | Jaimy Beltr | -MULTIPLE- | | 11000 · Accounts Rece | | 892.5 | 892.5 | 20876.53 |
| Invoice | 8/19/2019 | 2238 | | Jaimy Beltr | -MULTIPLE- | | 11000 · Accounts Rece | | 525 | 525 | 21401.53 |
| Invoice | 8/20/2019 | 2228 | | Naveen Ba | Remove and replace ( | | 11000 · Accounts Rece | | 827.5 | 827.5 | 22229.03 |
| Invoice | 8/20/2019 | 2230 | | Denise Wo | -MULTIPLE- | | 11000 · Accounts Rece | | 1720 | 1720 | 23949.03 |
| Invoice | 8/20/2019 | 2233 | | Denise Wo | -MULTIPLE- | | 11000 · Accounts Rece | | 190 | 190 | 24139.03 |
| Invoice | 8/20/2019 | 2240 | | Jaimy Beltr | -MULTIPLE- | | 11000 · Accounts Rece | | 892.5 | 892.5 | 25031.53 |
| Invoice | 8/21/2019 | 2236 | | Claire Grot | -MULTIPLE- | | 11000 · Accounts Rece | | 1115 | 1115 | 26146.53 |
| Invoice | 8/21/2019 | 2237 | | Claire Grot | -MULTIPLE- | | 11000 · Accounts Rece | | 1732.5 | 1732.5 | 27879.03 |
| Invoice | 8/21/2019 | 2239 | | Camilla Kin | -MULTIPLE- | | 11000 · Accounts Rece | | 837.5 | 837.5 | 28716.53 |
| Invoice | 8/26/2019 | 2221 | | Jaimy Beltr | Remove the existing ( | | 11000 · Accounts Rece | | 618 | 618 | 29334.53 |
| Invoice | 8/26/2019 | 2241 | | Richard & ! | -MULTIPLE- | | 11000 · Accounts Rece | | 865 | 865 | 30199.53 |
| Invoice | 8/27/2019 | 2151 | | Barbara W | -MULTIPLE- | | 11000 · Accounts Rece | | 1816.12 | 1816.12 | 32015.65 |
| Invoice | 8/27/2019 | 2168 | | Barbara W | Fabricate and install a | | 11000 · Accounts Rece | | 1622.4 | 1622.4 | 33638.05 |
| Invoice | 8/30/2019 | 2244 | | Claire Grot | -MULTIPLE- | | 11000 · Accounts Rece | | 1250 | 1250 | 34888.05 |
| Invoice | 8/30/2019 | 2245 | | Claire Grot | -MULTIPLE- | | 11000 · Accounts Rece | | 1115 | 1115 | 36003.05 |
| Total 42600 · Construction Income - Other | | | | | | | | 0 | 36003.05 | | 36003.05 |
| Total 42600 · Construction Income | | | | | | | | 771.96 | 36003.05 | | 35231.09 |
| TOTAL | | | | | | | | 771.96 | 36003.05 | | 35231.09 |

In re: Pacific Construction Group, LLC
Case Number: 19-31770-pcm11
2015 Monthly Report for August 2019

## Exhibit D - Disbursements

| Date | Payor | Amount |
|------|-------|--------|
| Various – August 2019 | Various – See Attached Owner's Report | $35,526.14 |

**\*Dates listed are the dates on which the checks cleared from Debtor's account.**

{00300643:1}

| | Type | Date | Num | Adj | Name | Memo | Clr | Split | Debit | Credit | Original Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Advertising** | | | | | | | | | | | | |
| | Check | 8/2/2019 | ACH | | Houzz | | | WF Checking Accnt | 400 | | 400 | 400 |
| **Total Advertising** | | | | | | | | | 400 | 0 | | 400 |
| **Charitable Contributions** | | | | | | | | | | | | |
| | Check | 8/14/2019 | 1104 | | Sunset High School - Football | Gold cards | | WF Checking Accnt | 50 | | 50 | 50 |
| **Total Charitable Contributions** | | | | | | | | | 50 | 0 | | 50 |
| **Merchant deposit fees** | | | | | | | | | | | | |
| | Check | 8/30/2019 | CCADJ | | | Batch Fee ID=2302925375 | | WF Checking Accnt | 1 | | 1 | 1 |
| **Total Merchant deposit fees** | | | | | | | | | 1 | 0 | | 1 |
| **60100 · Auto and Truck Expenses** | | | | | | | | | | | | |
| | Check | 8/15/2019 | NORCPT | | Car Wash | | | WF Checking Accnt | 10 | | 10 | 10 |
| **Total 60100 · Auto and Truck Expenses** | | | | | | | | | 10 | 0 | | 10 |
| **60400 · Bank Service Charges** | | | | | | | | | | | | |
| **60401 · Credit Card Fees** | | | | | | | | | | | | |
| | Check | 8/1/2019 | ACH | | Intuit | Monthly Service Fee | | WF Checking Accnt | 16 | | 16 | 16 |
| | Check | 8/5/2019 | CCADJ | | Intuit | Batch Fee ID=2273103825 | | WF Checking Accnt | 0 | | 0 | 16 |
| | Check | 8/8/2019 | CCADJ | | Intuit | Batch Fee ID=2277065085 | | WF Checking Accnt | 0 | | 0 | 16 |
| | Check | 8/13/2019 | CCADJ | | Intuit | Batch Fee ID=2282497775 | | WF Checking Accnt | 0 | | 0 | 16 |
| | Check | 8/20/2019 | CCADJ | | -MULTIPLE- | Batch Fee ID=2289617955 | | WF Checking Accnt | 65.86 | | 65.86 | 81.86 |
| | Check | 8/21/2019 | CCADJ | | Intuit | Batch Fee ID=2291099365 | | WF Checking Accnt | 109.21 | | 109.21 | 191.07 |
| | Check | 8/22/2019 | CCADJ | | Intuit | Batch Fee ID=2292525295 | | WF Checking Accnt | 53.93 | | 53.93 | 245 |
| | Check | 8/27/2019 | CCADJ | | Intuit | Batch Fee ID=2297509585 | | WF Checking Accnt | 0 | | 0 | 245 |
| **Total 60401 · Credit Card Fees** | | | | | | | | | 245 | 0 | | 245 |
| **60400 · Bank Service Charges - Other** | | | | | | | | | | | | |
| | Check | 8/5/2019 | Debit | | Wells Fargo | ATM Balance Inquiry fee | | WF Checking Accnt | 2 | | 2 | 2 |
| | Check | 8/30/2019 | | | | Service Charge | | WF Checking Accnt | 40 | | 40 | 42 |
| **Total 60400 · Bank Service Charges - Other** | | | | | | | | | 42 | 0 | | 42 |
| **Total 60400 · Bank Service Charges** | | | | | | | | | 287 | 0 | | 287 |
| **63300 · Insurance Expense** | | | | | | | | | | | | |
| | Bill | 8/20/2019 | Invoice | | Professional Premium Acceptance Corp | General Liability Insurance payment | | 20000 · Accounts Payable | 1045.07 | | 1045.07 | 1045.07 |
| **Total 63300 · Insurance Expense** | | | | | | | | | 1045.07 | 0 | | 1045.07 |
| **64300 · Meals and Entertainment** | | | | | | | | | | | | |
| | Check | 8/23/2019 | Debit | | Red Robin | | | WF Checking Accnt | 39.45 | | 39.45 | 39.45 |
| **Total 64300 · Meals and Entertainment** | | | | | | | | | 39.45 | 0 | | 39.45 |
| **64310 · Gift Certificates** | | | | | | | | | | | | |
| | Check | 8/9/2019 | NORCPT | | Coffee Rush | | | WF Checking Accnt | 45 | | 45 | 45 |
| | Check | 8/15/2019 | NORCPT | | Coffee Rush | | | WF Checking Accnt | 45 | | 45 | 90 |
| | Check | 8/19/2019 | Debit | | Coffee Rush | | | WF Checking Accnt | 45 | | 45 | 135 |
| | Check | 8/25/2019 | NORCPT | | Coffee Rush | | | WF Checking Accnt | 21.4 | | 21.4 | 156.4 |
| **Total 64310 · Gift Certificates** | | | | | | | | | 156.4 | | | 156.4 |
| **64900 · Office Supplies** | | | | | | | | | | | | |
| | Check | 8/16/2019 | NORCPT | | Target | | | WF Checking Accnt | 162.99 | | 162.99 | 162.99 |
| | Check | 8/25/2019 | Debit | | Office Expenditures | | | WF Checking Accnt | 34.99 | | 34.99 | 197.98 |
| | Check | 8/26/2019 | Debit | | Office Expenditures | notebooks, tape, folded box | | WF Checking Accnt | 47.29 | | 47.29 | 245.27 |
| **Total 64900 · Office Supplies** | | | | | | | | | 245.27 | 0 | | 245.27 |
| **66700 · Professional Fees** | | | | | | | | | | | | |
| **66780 · Outside Services** | | | | | | | | | | | | |
| | Check | 8/2/2019 | ACH | | Swizznet | | | WF Checking Accnt | 219.96 | | 219.96 | 219.96 |
| **Total 66780 · Outside Services** | | | | | | | | | 219.96 | | | 219.96 |
| **Total 66700 · Professional Fees** | | | | | | | | | 219.96 | 0 | | 219.96 |
| **68600 · Utilities** | | | | | | | | | | | | |
| **Mobile Telephone** | | | | | | | | | | | | |
| | Check | 8/13/2019 | ACH | | Sprint | | | WF Checking Accnt | 525 | | 525 | 525 |
| **Total Mobile Telephone** | | | | | | | | | 525 | 0 | | 525 |
| **68100 · Telephone Expense** | | | | | | | | | | | | |
| | Check | 8/5/2019 | ACH | | Ooma, Inc | | | WF Checking Accnt | 16.49 | | 16.49 | 16.49 |
| **Total 68100 · Telephone Expense** | | | | | | | | | 16.49 | 0 | | 16.49 |
| **68601 · Internet Charges** | | | | | | | | | | | | |
| | Check | 8/12/2019 | ACH | | Vista Print | | | WF Checking Accnt | 3.99 | | 3.99 | 3.99 |
| | Check | 8/14/2019 | ACH | | Vista Print | | | WF Checking Accnt | 30 | | 30 | 33.99 |
| | Check | 8/29/2019 | ACH | | Vista Print | | | WF Checking Accnt | 8.98 | | 8.98 | 42.97 |
| **Total 68601 · Internet Charges** | | | | | | | | | 42.97 | 0 | | 42.97 |
| **Total 68600 · Utilities** | | | | | | | | | 584.46 | 0 | | 584.46 |
| **TOTAL** | | | | | | | | | 3038.61 | 0 | | 3038.61 |

## Checks Written in August

| Check # | Date Cleared | Payee | Amount |
|---|---|---|---|
| 1095 | 8/1/2019 | Katie Len Wai | $ 383.95 |
| 1096 | 8/1/2019 | Katie Len Wai | $ 279.13 |
| 1104 | 8/20/2019 | Sunset football | $ 50.00 |
| 1105 | 8/2/2019 | Shawn O'Brien | $ 711.32 |
| 1106 | 8/2/2019 | Timothy Knepper | $ 712.03 |
| 1107 | 8/5/2019 | Brian O'Halloran | $ 575.94 |
| 1108 | 8/5/2019 | Matthew Jaber | $ 525.16 |
| 1109 | 8/2/2019 | Michael Miyamura | $ 538.09 |
| 1110 | 8/5/2019 | Francisco Perez | $ 633.95 |
| 1111 | 8/19/2019 | Katie Len Wai | $ 347.81 |
| 1112 | 8/9/2019 | Justin Smelser | $ 525.00 |
| 1113 | 8/8/2019 | Gabe Wagner | $ 411.70 |
| 1114 | 8/9/2019 | Shawn O'Brien | $ 638.95 |
| 1116 | 8/9/2019 | Francisco Perez | $ 626.55 |
| 1117 | 8/9/2019 | Timothy Knepper | $ 712.03 |
| 1118 | 8/9/2019 | Matthew Jaber | $ 531.66 |
| 1119 | 8/9/2019 | Brian O'Halloran | $ 575.94 |
| 1120 | 8/16/2019 | Katie Len Wai | $ 311.67 |
| 1121 | 8/14/2019 | Michael Miyamura | $ 538.09 |
| 1122 | 8/16/2019 | Matthew Jaber | $ 591.63 |
| 1123 | 8/16/2019 | Timothy Knepper | $ 624.57 |
| 1124 | 8/16/2019 | Shawn O'Brien | $ 780.62 |
| 1125 | 8/19/2019 | Brian O'Halloran | $ 569.07 |
| 1126 | 8/16/2019 | Francisco Perez | $ 582.09 |
| 1127 | 8/19/2019 | Michael Miyamura | $ 278.81 |
| 1128 | 8/26/2019 | Brian O'Halloran | $ 393.60 |
| 1129 | 8/23/2019 | Matthew Jaber | $ 499.16 |
| 1130 | 8/28/2019 | Katie Len Wai | $ 318.90 |
| 1131 | 8/23/2019 | Michael Miyamura | $ 380.93 |
| 1133 | 8/23/2019 | Timothy Knepper | $ 712.03 |
| 1134 | 8/26/2019 | Shawn O'Brien | $ 702.19 |
| 1135 | 8/26/2019 | Francisco Perez | $ 686.09 |
| 1137 | 8/30/2019 | Shawn O'Brien | $ 720.45 |
| 1138 | 8/30/2019 | Michael Miyamura | $ 538.09 |
| 1139 | 8/30/2019 | Francisco Perez | $ 678.42 |
| 1142 | 8/30/2019 | Timothy Knepper | $ 735.89 |

*Total amount included in disbursements as "Field Labor"

Case 19-31770-pcm11    Doc 84    Filed 09/23/19    Exhibit D

**Parking Fees**

| Type | Date | Num | Adj | Name | Memo | Clr | Split | Debit | Credit | Original Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Check | 8/6/2019 | NORCPT | | Parking | | | WF Checking Acnt | 2 | | 2 | 2 |
| Check | 8/12/2019 | NORCPT | | Parking | | | WF Checking Acnt | 0 | | 0 | 2 |
| Check | 8/12/2019 | NORCPT | | Parking | | | WF Checking Acnt | 0 | | 0 | 2 |
| **Total Parking Fees** | | | | | | | | 2 | 0 | | 2 |

**50400 · Construction Materials Costs**

| Type | Date | Num | Adj | Name | Memo | Clr | Split | Debit | Credit | Original Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Check | 8/1/2019 | Debit | | -MULTIPLE- | -MULTIPLE- | | WF Checking Acnt | 18.68 | | 18.68 | 18.68 |
| Check | 8/1/2019 | Debit | | -MULTIPLE- | -MULTIPLE- | | WF Checking Acnt | 9.5 | | 9.5 | 28.18 |
| Check | 8/1/2019 | Debit | | -MULTIPLE- | -MULTIPLE- | | WF Checking Acnt | 62 | | 62 | 90.18 |
| Check | 8/1/2019 | Debit | | -MULTIPLE- | -MULTIPLE- | | WF Checking Acnt | 93.14 | | 93.14 | 183.32 |
| Check | 8/1/2019 | Debit | | -MULTIPLE- | -MULTIPLE- | | WF Checking Acnt | 181.17 | | 181.17 | 364.49 |
| Check | 8/1/2019 | Debit | | -MULTIPLE- | -MULTIPLE- | | WF Checking Acnt | 141 | | 141 | 505.49 |
| Check | 8/2/2019 | Debit | | -MULTIPLE- | -MULTIPLE- | | WF Checking Acnt | 185.82 | | 185.82 | 691.31 |
| Check | 8/2/2019 | Debit | | -MULTIPLE- | -MULTIPLE- | | WF Checking Acnt | 183.21 | | 183.21 | 874.52 |
| Check | 8/2/2019 | Debit | | -MULTIPLE- | -MULTIPLE- | | Home Depot Store Credit | 17.82 | | 17.82 | 892.34 |
| Check | 8/2/2019 | Debit | | -MULTIPLE- | -MULTIPLE- | | WF Checking Acnt | 195.6 | | 195.6 | 1087.94 |
| Deposit | 8/2/2019 | | | Home Depot | return refund | | -MULTIPLE- | | 77.15 | -77.15 | 1010.79 |
| Deposit | 8/2/2019 | | | Home Depot | return refund | | -MULTIPLE- | | 247.76 | 247.76 | 1258.55 |
| Deposit | 8/2/2019 | | | Home Depot | return refund | | WF Checking Acnt | | 0.62 | -0.62 | 1257.93 |
| Deposit | 8/2/2019 | | | | return refund | | WF Checking Acnt | | 4 | -4 | 1253.93 |
| Check | 8/5/2019 | Debit | | -MULTIPLE- | -MULTIPLE- | | WF Checking Acnt | 35.54 | | 35.54 | 1289.47 |
| Check | 8/5/2019 | Debit | | -MULTIPLE- | -MULTIPLE- | | WF Checking Acnt | 149.57 | | 149.57 | 1439.04 |
| Check | 8/6/2019 | Debit | | -MULTIPLE- | -MULTIPLE- | | WF Checking Acnt | 123.88 | | 123.88 | 1562.92 |
| Check | 8/6/2019 | Debit | | -MULTIPLE- | -MULTIPLE- | | Home Depot Store Credit | 67.07 | | 67.07 | 1629.99 |
| Check | 8/6/2019 | Debit | | -MULTIPLE- | -MULTIPLE- | | WF Checking Acnt | 79.43 | | 79.43 | 1709.42 |
| Check | 8/7/2019 | Debit | | -MULTIPLE- | -MULTIPLE- | | WF Checking Acnt | 35.09 | | 35.09 | 1744.51 |
| Check | 8/7/2019 | Debit | | -MULTIPLE- | -MULTIPLE- | | WF Checking Acnt | 26.29 | | 26.29 | 1770.8 |
| Check | 8/7/2019 | Debit | | -MULTIPLE- | -MULTIPLE- | | WF Checking Acnt | 58.32 | | 58.32 | 1829.12 |
| Check | 8/7/2019 | Debit | | -MULTIPLE- | -MULTIPLE- | | WF Checking Acnt | 169 | | 169 | 1998.12 |
| Check | 8/7/2019 | Debit | | -MULTIPLE- | -MULTIPLE- | | WF Checking Acnt | 28.13 | | 28.13 | 2026.25 |
| Check | 8/8/2019 | Debit | | -MULTIPLE- | -MULTIPLE- | | WF Checking Acnt | 10.4 | | 10.4 | 2036.65 |
| Check | 8/8/2019 | Debit | | -MULTIPLE- | -MULTIPLE- | | WF Checking Acnt | 63.94 | | 63.94 | 2100.59 |
| Check | 8/8/2019 | Debit | | -MULTIPLE- | -MULTIPLE- | | WF Checking Acnt | 69.32 | | 69.32 | 2169.91 |
| Check | 8/8/2019 | Debit | | -MULTIPLE- | -MULTIPLE- | | WF Checking Acnt | 38.59 | | 38.59 | 2208.5 |
| Check | 8/8/2019 | Debit | | -MULTIPLE- | -MULTIPLE- | | WF Checking Acnt | 17.26 | | 17.26 | 2225.76 |
| Check | 8/8/2019 | Debit | | -MULTIPLE- | -MULTIPLE- | | WF Checking Acnt | 65.6 | | 65.6 | 2291.36 |
| Check | 8/9/2019 | Debit | | -MULTIPLE- | -MULTIPLE- | | WF Checking Acnt | 143.47 | | 143.47 | 2434.83 |
| Check | 8/9/2019 | Debit | | -MULTIPLE- | -MULTIPLE- | | WF Checking Acnt | 74.64 | | 74.64 | 2509.47 |
| Check | 8/9/2019 | Debit | | -MULTIPLE- | -MULTIPLE- | | WF Checking Acnt | 135.93 | | 135.93 | 2645.4 |
| Check | 8/9/2019 | Debit | | -MULTIPLE- | -MULTIPLE- | | WF Checking Acnt | 45.32 | | 45.32 | 2690.72 |
| Check | 8/9/2019 | Debit | | -MULTIPLE- | -MULTIPLE- | | WF Checking Acnt | 14.47 | | 14.47 | 2705.19 |
| Check | 8/9/2019 | | | Katie Newcomb:RS1654-Katie Newcomb- 7715 SW 91st | return refund | | WF Checking Acnt | | 31.93 | -31.93 | 2673.26 |
| Deposit | 8/9/2019 | | | Katie Newcomb:RS1654-Katie Newcomb- 7715 SW 91st | return refund | | WF Checking Acnt | | 34.66 | -34.66 | 2638.6 |
| Check | 8/9/2019 | NORCPT | | Pacific Lumber & Truss | | | WF Checking Acnt | 294 | | 294 | 2932.6 |
| Check | 8/12/2019 | Debit | | -MULTIPLE- | -MULTIPLE- | | WF Checking Acnt | 21.98 | | 21.98 | 2954.58 |
| Check | 8/12/2019 | Debit | | -MULTIPLE- | -MULTIPLE- | | WF Checking Acnt | 41.59 | | 41.59 | 2996.17 |
| Check | 8/12/2019 | Debit | | -MULTIPLE- | -MULTIPLE- | | WF Checking Acnt | 87.48 | | 87.48 | 3083.65 |
| Check | 8/12/2019 | Debit | | -MULTIPLE- | -MULTIPLE- | | WF Checking Acnt | 66.25 | | 66.25 | 3149.9 |
| Check | 8/12/2019 | ATM | | Chris Mackenzie | ATM Withdrawal - materials?? | | WF Checking Acnt | 80 | | 80 | 3229.9 |
| Deposit | 8/12/2019 | | | Jaimy Beltran:RS1658- Mark & Shannon Anderson- 11162 Ko | return refund | | WF Checking Acnt | | 25.37 | -25.37 | 3204.53 |
| Check | 8/13/2019 | Debit | | -MULTIPLE- | -MULTIPLE- | | WF Checking Acnt | 154.82 | | 154.82 | 3359.35 |
| Check | 8/13/2019 | Debit | | -MULTIPLE- | -MULTIPLE- | | WF Checking Acnt | 179.11 | | 179.11 | 3538.46 |
| Check | 8/13/2019 | Debit | | -MULTIPLE- | -MULTIPLE- | | WF Checking Acnt | 135.32 | | 135.32 | 3673.78 |
| Check | 8/14/2019 | Debit | | -MULTIPLE- | -MULTIPLE- | | WF Checking Acnt | 40.78 | | 40.78 | 3714.56 |
| Check | 8/14/2019 | NORCPT | | Dick's Color Center | | | WF Checking Acnt | 63.94 | | 63.94 | 3778.5 |
| Check | 8/14/2019 | Debit | | -MULTIPLE- | -MULTIPLE- | | WF Checking Acnt | 111.19 | | 111.19 | 3889.69 |
| Check | 8/15/2019 | Debit | | -MULTIPLE- | -MULTIPLE- | | WF Checking Acnt | 35.83 | | 35.83 | 3925.52 |
| Check | 8/15/2019 | Debit | | -MULTIPLE- | -MULTIPLE- | | WF Checking Acnt | 97.58 | | 97.58 | 4023.1 |
| Check | 8/15/2019 | Debit | | -MULTIPLE- | -MULTIPLE- | | WF Checking Acnt | 13.77 | | 13.77 | 4036.87 |
| Deposit | 8/16/2019 | | | Home Depot | returns | | Home Depot Store Credit | | 45.23 | -45.23 | 3991.64 |
| Check | 8/16/2019 | Debit | | -MULTIPLE- | -MULTIPLE- | | WF Checking Acnt | 8.4 | | 8.4 | 4000.04 |
| Deposit | 8/16/2019 | | | Denise Wong:RS1656- 0841 SW Gaines St #1020 | return refund | | WF Checking Acnt | | 44.27 | -44.27 | 3955.77 |
| Check | 8/16/2019 | Debit | | -MULTIPLE- | -MULTIPLE- | | WF Checking Acnt | 9.79 | | 9.79 | 3965.56 |
| Check | 8/16/2019 | Debit | | Willow Randolph:RS1640-Willow Randolph-7127 SE 35th Ave. | boos block | | WF Checking Acnt | 728 | | 728 | 4693.56 |
| Check | 8/16/2019 | 1122 | | Matthew Jaber | Materials for jobs - expense reimbursement | | WF Checking Acnt | 112 | | 112 | 4805.56 |
| Check | 8/16/2019 | 1124 | | Shawn O'Brien | Materials for jobs - expense reimbursement | | WF Checking Acnt | 96.94 | | 96.94 | 4902.5 |
| Check | 8/17/2019 | Debit | | -MULTIPLE- | -MULTIPLE- | | WF Checking Acnt | 37.67 | | 37.67 | 4940.17 |
| Check | 8/17/2019 | Debit | | -MULTIPLE- | -MULTIPLE- | | WF Checking Acnt | 108.43 | | 108.43 | 5048.6 |
| Check | 8/19/2019 | Debit | | -MULTIPLE- | -MULTIPLE- | | WF Checking Acnt | 31.85 | | 31.85 | 5080.45 |
| Check | 8/19/2019 | Debit | | -MULTIPLE- | -MULTIPLE- | | Home Depot Store Credit | 123.13 | | 123.13 | 5203.58 |
| Check | 8/19/2019 | Debit | | -MULTIPLE- | -MULTIPLE- | | WF Checking Acnt | 45.23 | | 45.23 | 5248.81 |
| Check | 8/19/2019 | Debit | | -MULTIPLE- | -MULTIPLE- | | WF Checking Acnt | 125.66 | | 125.66 | 5374.47 |
| Check | 8/19/2019 | Debit | | -MULTIPLE- | -MULTIPLE- | | WF Checking Acnt | 36.86 | | 36.86 | 5411.33 |
| Check | 8/19/2019 | Debit | | -MULTIPLE- | -MULTIPLE- | | WF Checking Acnt | 26.12 | | 26.12 | 5437.45 |
| Check | 8/19/2019 | Debit | | -MULTIPLE- | -MULTIPLE- | | WF Checking Acnt | 21.6 | | 21.6 | 5459.05 |
| Check | 8/19/2019 | Debit | | -MULTIPLE- | -MULTIPLE- | | WF Checking Acnt | 14.73 | | 14.73 | 5473.78 |
| Check | 8/19/2019 | Debit | | -MULTIPLE- | -MULTIPLE- | | WF Checking Acnt | 31.85 | | 31.85 | 5505.63 |
| Check | 8/19/2019 | Debit | | -MULTIPLE- | -MULTIPLE- | | WF Checking Acnt | 142.11 | | 142.11 | 5647.74 |
| Check | 8/19/2019 | Debit | | -MULTIPLE- | -MULTIPLE- | | WF Checking Acnt | 135.6 | | 135.6 | 5783.34 |
| Check | 8/19/2019 | Debit | | -MULTIPLE- | -MULTIPLE- | | WF Checking Acnt | 145.31 | | 145.31 | 5928.65 |
| Check | 8/20/2019 | Debit | | -MULTIPLE- | -MULTIPLE- | | WF Checking Acnt | 19.76 | | 19.76 | 5948.41 |
| Check | 8/20/2019 | Debit | | -MULTIPLE- | -MULTIPLE- | | WF Checking Acnt | 73.53 | | 73.53 | 6021.94 |
| Check | 8/21/2019 | Debit | | -MULTIPLE- | -MULTIPLE- | | WF Checking Acnt | 11.34 | | 11.34 | 6033.28 |
| Check | 8/21/2019 | Debit | | -MULTIPLE- | -MULTIPLE- | | WF Checking Acnt | 6.6 | | 6.6 | 6039.88 |
| Check | 8/21/2019 | Debit | | -MULTIPLE- | -MULTIPLE- | | Home Depot Store Credit | 9.83 | | 9.83 | 6049.71 |
| Check | 8/21/2019 | Debit | | -MULTIPLE- | -MULTIPLE- | | WF Checking Acnt | 38.95 | | 38.95 | 6088.66 |
| Check | 8/21/2019 | Debit | | Willow Randolph:RS1640-Willow Randolph-7127 SE 35th Ave. | tile ivory gloss | | WF Checking Acnt | 281.6 | | 281.6 | 6370.26 |
| Check | 8/21/2019 | Debit | | -MULTIPLE- | -MULTIPLE- | | WF Checking Acnt | 55.67 | | 55.67 | 6425.93 |
| Check | 8/22/2019 | | | Home Depot | | | -MULTIPLE- | 234.19 | | 234.19 | 6660.12 |
| Check | 8/22/2019 | Debit | | Home Depot | | | | 0 | | 0 | 6660.12 |
| Check | 8/22/2019 | Debit | | -MULTIPLE- | -MULTIPLE- | | WF Checking Acnt | 106.43 | | 106.43 | 6766.55 |
| Check | 8/22/2019 | Debit | | -MULTIPLE- | -MULTIPLE- | | WF Checking Acnt | 136.48 | | 136.48 | 6903.03 |
| Check | 8/23/2019 | 1135 | | Denise Wong:RS1656- 0841 SW Gaines St #1020 | Materials for jobs - expense reimburs | | WF Checking Acnt | 104 | | 104 | 7007.03 |
| Check | 8/23/2019 | Debit | | -MULTIPLE- | -MULTIPLE- | | WF Checking Acnt | 6.3 | | 6.3 | 7013.33 |
| Check | 8/23/2019 | Debit | | -MULTIPLE- | -MULTIPLE- | | WF Checking Acnt | 81.69 | | 81.69 | 7095.02 |
| Check | 8/23/2019 | Debit | | -MULTIPLE- | -MULTIPLE- | | Home Depot Store Credit | 11.75 | | 11.75 | 7106.77 |
| Check | 8/23/2019 | Debit | | -MULTIPLE- | -MULTIPLE- | | WF Checking Acnt | 190.29 | | 190.29 | 7297.06 |
| Check | 8/24/2019 | Debit | | -MULTIPLE- | -MULTIPLE- | | WF Checking Acnt | 103.32 | | 103.32 | 7400.38 |
| Check | 8/24/2019 | Debit | | -MULTIPLE- | -MULTIPLE- | | Home Depot Store Credit | 6.69 | | 6.69 | 7407.07 |
| Check | 8/24/2019 | Debit | | -MULTIPLE- | -MULTIPLE- | | WF Checking Acnt | 2.52 | | 2.52 | 7409.59 |
| Check | 8/25/2019 | Debit | | -MULTIPLE- | -MULTIPLE- | | WF Checking Acnt | 296.73 | | 296.73 | 7706.32 |
| Check | 8/25/2019 | Debit | | -MULTIPLE- | -MULTIPLE- | | WF Checking Acnt | 131.15 | | 131.15 | 7837.47 |
| Check | 8/25/2019 | Debit | | -MULTIPLE- | -MULTIPLE- | | WF Checking Acnt | 41.25 | | 41.25 | 7878.72 |
| Check | 8/25/2019 | NORCPT | | Pratt and Larson Tile | Materials for jobs | | WF Checking Acnt | 173.18 | | 173.18 | 8051.9 |
| Check | 8/25/2019 | Debit | | -MULTIPLE- | -MULTIPLE- | | WF Checking Acnt | 148.64 | | 148.64 | 8200.54 |
| Check | 8/25/2019 | Debit | | -MULTIPLE- | -MULTIPLE- | | WF Checking Acnt | 109.74 | | 109.74 | 8310.28 |
| Check | 8/25/2019 | Debit | | Willow Randolph:RS1640-Willow Randolph-7127 SE 35th Ave. | -MULTIPLE- | | | 40.09 | | 40.09 | 8350.37 |
| Check | 8/26/2019 | Debit | | -MULTIPLE- | -MULTIPLE- | | WF Checking Acnt | 39.6 | | 39.6 | 8389.97 |
| Check | 8/26/2019 | Debit | | -MULTIPLE- | -MULTIPLE- | | WF Checking Acnt | 147.25 | | 147.25 | 8537.22 |
| Deposit | 8/26/2019 | | | Home Depot | return refund | | WF Checking Acnt | | 18.38 | -18.38 | 8518.84 |
| Deposit | 8/26/2019 | | | Home Depot | return refund | | WF Checking Acnt | | 22.1 | -22.1 | 8496.74 |
| Invoice | 8/27/2019 | 2151 | | Barbara Wegner:RS1629-Barbara & Dick Wegner-Marlborough | Client purchased back door | | 11000 - Accounts Receivable | 67.22 | | 1143.39 | 8563.96 |
| Check | 8/27/2019 | Debit | | -MULTIPLE- | -MULTIPLE- | | WF Checking Acnt | 69.74 | | 69.74 | 8633.7 |
| Check | 8/28/2019 | Debit | | -MULTIPLE- | -MULTIPLE- | | WF Checking Acnt | 54.07 | | 54.07 | 8687.77 |
| Check | 8/28/2019 | Debit | | -MULTIPLE- | -MULTIPLE- | | WF Checking Acnt | 116.04 | | 116.04 | 8803.81 |
| Check | 8/28/2019 | Debit | | -MULTIPLE- | -MULTIPLE- | | WF Checking Acnt | 35.41 | | 35.41 | 8839.22 |
| Check | 8/28/2019 | Debit | | -MULTIPLE- | -MULTIPLE- | | WF Checking Acnt | 135.2 | | 135.2 | 8974.42 |
| Check | 8/28/2019 | Debit | | -MULTIPLE- | -MULTIPLE- | | WF Checking Acnt | 97.68 | | 97.68 | 9072.1 |
| Check | 8/28/2019 | Debit | | -MULTIPLE- | -MULTIPLE- | | WF Checking Acnt | 43.75 | | 43.75 | 9115.85 |
| Check | 8/28/2019 | Debit | | -MULTIPLE- | -MULTIPLE- | | WF Checking Acnt | 43.08 | | 43.08 | 9158.93 |

| Type | Date | Num | Name | Memo | Account | | | |
|---|---|---|---|---|---|---|---|---|
| Check | 8/28/2019 | Debit | -MULTIPLE- | -MULTIPLE- | WF Checking Accnt | 44.48 | 44.48 | 9203.41 |
| Check | 8/28/2019 | Debit | -MULTIPLE- | -MULTIPLE- | WF Checking Accnt | 269.78 | 269.78 | 9473.19 |
| Check | 8/28/2019 | Debit | -MULTIPLE- | -MULTIPLE- | WF Checking Accnt | 32.7 | 32.7 | 9505.89 |
| Check | 8/28/2019 | Debit | -MULTIPLE- | -MULTIPLE- | WF Checking Accnt | 232.6 | 232.6 | 9738.49 |
| Check | 8/28/2019 | Debit | -MULTIPLE- | -MULTIPLE- | WF Checking Accnt | 317.97 | 317.97 | 10056.46 |
| Check | 8/29/2019 | Debit | -MULTIPLE- | -MULTIPLE- | WF Checking Accnt | 42.14 | 42.14 | 10098.6 |
| Check | 8/29/2019 | Debit | -MULTIPLE- | -MULTIPLE- | WF Checking Accnt | 93.41 | 93.41 | 10192.01 |
| Check | 8/29/2019 | Debit | -MULTIPLE- | -MULTIPLE- | WF Checking Accnt | 6.87 | 6.87 | 10198.88 |
| Check | 8/29/2019 | Debit | -MULTIPLE- | -MULTIPLE- | WF Checking Accnt | 8.97 | 8.97 | 10207.85 |
| Check | 8/29/2019 | Debit | Home Depot | return refund | WF Checking Accnt | 60.31 | 60.31 | 10268.16 |
| Deposit | 8/29/2019 | | Home Depot | return refund | WF Checking Accnt | 121.42 | -121.42 | 10146.74 |
| Deposit | 8/30/2019 | | Home Depot | return refund | WF Checking Accnt | 70.72 | -70.72 | 10076.02 |
| **Total 50400 · Construction Materials Costs** | | | | | | 10571.87 | 495.85 | 10076.02 |
| **50900 · Dump Fees** | | | | | | | | |
| Check | 8/5/2019 | Debit | Metro | | WF Checking Accnt | 0 | | 0 |
| Check | 8/14/2019 | Debit | Metro | | WF Checking Accnt | 0 | | 0 |
| Check | 8/21/2019 | Debit | Metro | | WF Checking Accnt | 0 | | 0 |
| Check | 8/22/2019 | Debit | Metro | | WF Checking Accnt | 0 | | 0 |
| Check | 8/30/2019 | Debit | Metro | | WF Checking Accnt | 0 | | 0 |
| **Total 50900 · Dump Fees** | | | | | | 0 | 0 | 0 |
| **51100 · Fuel** | | | | | | | | |
| **51101-F150 Fuel** | | | | | | | | |
| Check | 8/13/2019 | Debit | Gas Station | | WF Checking Accnt | 69.43 | | 69.43 |
| Check | 8/24/2019 | Debit | Gas Station | | WF Checking Accnt | 95 | | 95 |
| **Total 51101-F150 Fuel** | | | | | | 164.43 | 0 | 164.43 |
| **51100 · Fuel - Other** | | | | | | | | |
| Deposit | 8/6/2019 | | Gas Station | Scharfstein Settlement Gas Refund | WF Checking Accnt | 91.94 | -91.94 | -91.94 |
| Deposit | 8/6/2019 | | Gas Station | Scharfstein Settlement Gas Refund | WF Checking Accnt | 91.94 | -91.94 | -183.88 |
| Check | 8/16/2019 | NORCPT | Gas Station | | WF Checking Accnt | 54.72 | 54.72 | -129.16 |
| Check | 8/16/2019 | Debit | Gas Station | | WF Checking Accnt | 41.59 | 41.59 | -87.57 |
| Check | 8/25/2019 | Debit | Gas Station | | WF Checking Accnt | 65.77 | 65.77 | -21.8 |
| Check | 8/25/2019 | NORCPT | Gas Station | | WF Checking Accnt | 63.96 | 63.96 | 42.16 |
| Check | 8/28/2019 | Debit | Gas Station | | WF Checking Accnt | 47.58 | 47.58 | 89.74 |
| Check | 8/30/2019 | Debit | Gas Station | | WF Checking Accnt | 57.5 | 57.5 | 147.24 |
| **Total 51100 · Fuel - Other** | | | | | | 331.12 | 183.88 | 147.24 |
| **Total 51100 · Fuel** | | | | | | 495.55 | 183.88 | 311.67 |
| **53600 · Subcontractors Expense** | | | | | | | | |
| Check | 8/9/2019 | 1112 | Justin Wes Smelser | | WF Checking Accnt | 0 | | 0 |
| Check | 8/14/2019 | NORCPT | Earthwise Heating & Cooling | | WF Checking Accnt | 448 | 448 | 448 |
| Check | 8/22/2019 | Debit | Avis Tucker:RS1621- Avis Tucker- 3433 Mcnary Parkway | dump fee | WF Checking Accnt | 25 | 25 | 473 |
| Check | 8/23/2019 | NORCPT | Uncle Johnny's Junk Removal | site cleanup - junk removal | WF Checking Accnt | 325 | 325 | 798 |
| Deposit | 8/26/2019 | | Earthwise Heating & Cooling | Capacitor replacement refund | WF Checking Accnt | 149 | -149 | 649 |
| Check | 8/30/2019 | Debit | Willow Randolph:RS1640-Willow Randolph-7127 SE 35th Ave. | dump fee | WF Checking Accnt | 25 | 25 | 674 |
| **Total 53600 · Subcontractors Expense** | | | | | | 823 | 149 | 674 |
| **53800 · Tools and Small Equipment** | | | | | | | | |
| Check | 8/5/2019 | Debit | Denise Wong:RS1656- 0841 SW Gaines St #1020 | Mini Roller Handle | WF Checking Accnt | 3.1 | 3.1 | 3.1 |
| Check | 8/8/2019 | Debit | Jaimy Beltran:RS1658- Mark & Shannon Anderson- 11162 Ko | file set, saw blade, bosch glass & tile set, battery | WF Checking Accnt | 98.93 | 98.93 | 102.03 |
| Check | 8/12/2019 | Debit | Jaimy Beltran:RS1658- Mark & Shannon Anderson- 11162 Ko | avanti pro diamond blade, dremel cut blades | WF Checking Accnt | 66.56 | 66.56 | 168.59 |
| Check | 8/21/2019 | Debit | Willow Randolph:RS1640-Willow Randolph-7127 SE 35th Ave. | husky plumbers wrench | Home Depot Store Credit | 12.33 | 12.33 | 180.92 |
| Check | 8/22/2019 | Debit | Javier Alomia:RS1662-14450 SW Walton St | quick clamp tripod | WF Checking Accnt | 42.06 | 42.06 | 222.98 |
| Check | 8/28/2019 | Debit | Katie Newcomb:RS1654-Katie Newcomb- 7715 SW 91st | Ridgid diamond blade | WF Checking Accnt | 29.97 | 29.97 | 252.95 |
| Check | 8/28/2019 | Debit | Willow Randolph:RS1640-Willow Randolph-7127 SE 35th Ave. | phillips screw kit | WF Checking Accnt | 10.71 | 10.71 | 263.66 |
| **Total 53800 · Tools and Small Equipment** | | | | | | 263.66 | 0 | 263.66 |
| **54100 · Worker's Compensation Insurance** | | | | | | | | |
| Bill | 8/9/2019 | Jun-19 | Amtrust Insurance | 967.43 - 5437; Late Payment fees - $200 | 20000 · Accounts Payable | 1167.43 | 1167.43 | 1167.43 |
| **Total 54100 · Worker's Compensation Insurance** | | | | | | 1167.43 | 0 | 1167.43 |
| **57000 · Field Labor** | | | | | | | | |
| Check | 8/2/2019 | 1106 | -MULTIPLE- | -MULTIPLE- | WF Checking Accnt | 712.03 | 712.03 | 712.03 |
| Check | 8/2/2019 | 1107 | -MULTIPLE- | -MULTIPLE- | WF Checking Accnt | 575.94 | 575.94 | 1287.97 |
| Check | 8/2/2019 | 1108 | -MULTIPLE- | -MULTIPLE- | WF Checking Accnt | 525.16 | 525.16 | 1813.13 |
| Check | 8/2/2019 | 1109 | -MULTIPLE- | -MULTIPLE- | WF Checking Accnt | 538.09 | 538.09 | 2351.22 |
| Check | 8/2/2019 | 1110 | -MULTIPLE- | -MULTIPLE- | WF Checking Accnt | 633.95 | 633.95 | 2985.17 |
| Check | 8/2/2019 | 1105 | -MULTIPLE- | -MULTIPLE- | WF Checking Accnt | 711.32 | 711.32 | 3696.49 |
| Check | 8/2/2019 | 1111 | Kathryn Len Wai | net pay | WF Checking Accnt | 347.81 | 347.81 | 4044.3 |
| Check | 8/5/2019 | Debit | Betty Groesbeck | dump fees | WF Checking Accnt | 29 | 29 | 4073.3 |
| Check | 8/9/2019 | 1118 | -MULTIPLE- | -MULTIPLE- | WF Checking Accnt | 531.66 | 531.66 | 4604.96 |
| Check | 8/9/2019 | 1117 | Katie Newcomb:RS1654-Katie Newcomb- 7715 SW 91st | Site Work- 40hrs net | WF Checking Accnt | 712.03 | 712.03 | 5316.99 |
| Check | 8/9/2019 | 1121 | Scott Heaston:RS1657 - 1670 NW 119th Ave | Site Work - 40hrs net | WF Checking Accnt | 538.09 | 538.09 | 5855.08 |
| Check | 8/9/2019 | 1114 | -MULTIPLE- | -MULTIPLE- | WF Checking Accnt | 638.95 | 638.95 | 6494.03 |
| Check | 8/9/2019 | 1119 | -MULTIPLE- | -MULTIPLE- | WF Checking Accnt | 575.94 | 575.94 | 7069.97 |
| Check | 8/9/2019 | 1116 | -MULTIPLE- | -MULTIPLE- | WF Checking Accnt | 626.55 | 626.55 | 7696.52 |
| Check | 8/9/2019 | 1113 | -MULTIPLE- | -MULTIPLE- | WF Checking Accnt | 411.7 | 411.7 | 8108.22 |
| Check | 8/9/2019 | 1120 | Kathryn Len Wai | Office Labor - 21hrs net | WF Checking Accnt | 311.67 | 311.67 | 8419.89 |
| Check | 8/12/2019 | NORCPT | Parking | Site Work - 3 days @ $175.00/day | WF Checking Accnt | 525 | 525 | 8944.89 |
| Check | 8/12/2019 | NORCPT | Parking | Site Work - parking at job site | WF Checking Accnt | 4 | 4 | 8948.89 |
| Check | 8/12/2019 | NORCPT | Parking | Site Work - parking at job site | WF Checking Accnt | 4 | 4 | 8952.89 |
| Check | 8/14/2019 | Debit | Denise Wong:RS1658- Mark & Shannon Anderson- 11162 Ko | dump fee | WF Checking Accnt | 65 | 65 | 9017.89 |
| Check | 8/16/2019 | 1122 | Denise Wong:RS1656- 0841 SW Gaines St #1020 | Site Work- 36hrs net | WF Checking Accnt | 479.63 | 479.63 | 9497.52 |
| Check | 8/16/2019 | 1123 | -MULTIPLE- | -MULTIPLE- | WF Checking Accnt | 624.57 | 624.57 | 10122.09 |
| Check | 8/16/2019 | 1124 | -MULTIPLE- | -MULTIPLE- | WF Checking Accnt | 683.68 | 683.68 | 10805.77 |
| Check | 8/16/2019 | 1125 | -MULTIPLE- | -MULTIPLE- | WF Checking Accnt | 569.07 | 569.07 | 11374.84 |
| Check | 8/16/2019 | 1126 | -MULTIPLE- | -MULTIPLE- | WF Checking Accnt | 582.09 | 582.09 | 11956.93 |
| Check | 8/16/2019 | 1127 | -MULTIPLE- | -MULTIPLE- | WF Checking Accnt | 278.81 | 278.81 | 12235.74 |
| Check | 8/19/2019 | Debit | Javier Alomia:RS1662-14450 SW Walton St | dump fees | WF Checking Accnt | 28 | 28 | 12263.74 |
| Check | 8/21/2019 | Debit | Willow Randolph:RS1656-Willow Randolph-7127 SE 35th Ave. | dump fees | WF Checking Accnt | 52 | 52 | 12315.74 |
| Check | 8/23/2019 | 1129 | Denise Wong:RS1656- 0841 SW Gaines St #1020 | Site Work - 37.5hrs net | WF Checking Accnt | 499.16 | 499.16 | 12814.9 |
| Check | 8/23/2019 | 1133 | -MULTIPLE- | -MULTIPLE- | WF Checking Accnt | 712.03 | 712.03 | 13526.93 |
| Check | 8/23/2019 | 1131 | -MULTIPLE- | -MULTIPLE- | WF Checking Accnt | 380.93 | 380.93 | 13907.86 |
| Check | 8/23/2019 | 1134 | -MULTIPLE- | -MULTIPLE- | WF Checking Accnt | 702.19 | 702.19 | 14610.05 |
| Check | 8/23/2019 | 1128 | -MULTIPLE- | -MULTIPLE- | WF Checking Accnt | 393.6 | 393.6 | 15003.65 |
| Check | 8/23/2019 | 1135 | Denise Wong:RS1656- 0841 SW Gaines St #1020 | Site Work - 36.5hrs net | WF Checking Accnt | 582.09 | 582.09 | 15585.74 |
| Check | 8/23/2019 | 1130 | Kathryn Len Wai | Office Labor - 21.5hrs net | WF Checking Accnt | 318.9 | 318.9 | 15904.64 |
| Check | 8/26/2019 | Debit | Fred Meyer | Office Labor | WF Checking Accnt | 0 | 0 | 15904.64 |
| Check | 8/30/2019 | 1142 | -MULTIPLE- | -MULTIPLE- | WF Checking Accnt | 735.89 | 735.89 | 16640.53 |
| Check | 8/30/2019 | 1143 | -MULTIPLE- | -MULTIPLE- | WF Checking Accnt | 569.07 | 569.07 | 17209.6 |
| Check | 8/30/2019 | 1138 | -MULTIPLE- | -MULTIPLE- | WF Checking Accnt | 538.09 | 538.09 | 17747.69 |
| Check | 8/30/2019 | 1139 | Willow Randolph:RS1640-Willow Randolph-7127 SE 35th Ave. | Site Work - 42hrs labor | WF Checking Accnt | 678.42 | 678.42 | 18426.11 |
| Check | 8/30/2019 | 1140 | Denise Wong:RS1656- 0841 SW Gaines St #1020 | | WF Checking Accnt | 548.98 | 548.98 | 18975.09 |
| Check | 8/30/2019 | 1137 | -MULTIPLE- | -MULTIPLE- | WF Checking Accnt | 720.45 | 720.45 | 19695.54 |
| Check | 8/30/2019 | 1141 | Kathryn Len Wai | Office Labor - 20hrs | WF Checking Accnt | 297.21 | 297.21 | 19992.75 |
| **Total 57000 · Field Labor** | | | | | | 19992.75 | 0 | 19992.75 |
| **TOTAL** | | | | | | 33316.26 | 828.73 | 32487.53 |

**Exhibit F—Accounts Receivable**

| Date | Payor | Amount |
|------|-------|--------|
| Various – August 2019 | Various – See Attached Owner's Report | $112,064.68 |

| Num | Memo | Date | Aging | Amount | Open Balance |
|---|---|---|---|---|---|
| 2220 | 3118 22nd Ave | 8/2/2019 | | $ 860.00 | |
| 2221 | 11975 SW Normandy Ln. | 8/2/2019 | | $ 618.00 | |
| 2222 | 18386 SW Annamae Lane | 8/4/2019 | | $ 762.50 | |
| 2223 | 18386 SW Annamae Lane | 8/4/2019 | | $ 310.00 | |
| 2225 | 7715 SW 91st  Ave | 8/5/2019 | | $ 2,273.75 | |
| 2226 | 13164 SW Starview Dr. | 8/6/2019 | | $ 360.00 | |
| 2227 | 18386 SW Annamae Lane | 8/7/2019 | | $ 762.50 | |
| 2228 | 4145 SW 94th Ave | 8/12/2019 | | $ 827.50 | |
| 2229 | 4829 NE 19th Ave | 8/12/2019 | | $ 647.50 | |
| 2230 | 0841 SW Gaines St. #1020 | 8/12/2019 | | $ 1,720.00 | |
| 2231 | 11162 SW Koller St. | 8/14/2019 | | $ 5,400.00 | |
| 2232 | 13164 SW Starview Dr. | 8/15/2019 | | $ 360.00 | |
| 2233 | 0841 SW Gaines St. #1020 | 8/15/2019 | | $ 190.00 | |
| 2234 | 3900 SE Pelton Ave | 8/16/2019 | | $ 2,060.00 | |
| 2235 | 1241 Independence, Woodburn | 8/16/2019 | | $ 892.50 | |
| 2236 | 2011 N Wygant St | 8/18/2019 | | $ 1,115.00 | |
| 2237 | 2011 N Wygant | 8/18/2019 | | $ 1,732.50 | |
| 2238 | 1241 Independence, Woodburn | 8/19/2019 | | $ 525.00 | |
| 2239 | 4829 NE 19th Ave | 8/20/2019 | | $ 492.50 | |
| 2240 | 1241 Independence, Woodburn | 8/20/2019 | | $ 892.50 | |
| 2241 | 31513 SW Orchard Dr. | 8/23/2019 | | $ 865.00 | |
| 2242 | 14450 SW Walton St | 8/27/2019 | | $ 8,155.00 | |
| 2243 | 14450 SW Walton St | 8/27/2019 | | $ 670.00 | |
| 2244 | 2011 N Wygant St | 8/27/2019 | | $ 1,250.00 | |
| 2245 | 2011 N Wygant St | 8/28/2019 | | $ 1,115.00 | |
| 2248 | 2555 NW Savier St. #11 | 8/30/2019 | | $ 4,483.51 | |
| 2249 | 17978 Hillside Dr. | 8/30/2019 | | $ 1,135.00 | |
| 2247 | 1241 Independence Ave | 8/30/2019 | 1 | $ 80.00 | $ 80.00 |
| 2246 | 7127 SE 35th Ave | 8/28/2019 | 3 | $ 1,588.62 | $ 1,588.62 |
| | | | | $ 42,143.88 | $ 1,668.62 |

| Customer | Num | Memo | Date | Aging | Amount | Open Balance |
|---|---|---|---|---|---|---|
| Albert Chaffin:RS1080- NE 7th Handyman | 783 | | 7/31/2014 | 1754 | 381.31 | 381.31 |
| Anita Young:RS1223-13036 SW Broadmoor Pl. | 13006 | 13036 SW Broadmoor Pl. | 6/27/2016 | 1057 | 795 | 795 |
| Ann Nomoto:RS1059-SW 154th Handyman | 742 | | 5/8/2014 | 1838 | 515 | 515 |
| Brian Chan:RS1518-Brian Chan-3830 SE Lincoln St | 1779 | 3830 SE Franklin St | 12/20/2017 | 516 | 1237.5 | 1237.5 |
| Cathy Brown | 1646 | 18247 Moria Ct | 8/16/2017 | 642 | 845 | 845 |
| Cathy Brown:RS1437-Cathy Brown-18247 Moria | 1828 | 18247 Moria Ct | 2/7/2018 | 467 | 855.5 | 855.5 |
| Cathy Brown:RS1437-Cathy Brown-18247 Moria | 1789 | 18247 Moria Ct | 1/2/2018 | 503 | 165.75 | 165.75 |
| Cathy Brown:RS1437-Cathy Brown-18247 Moria | 1790 | 18247 Moria Ct | 1/2/2018 | 503 | 1050 | 1050 |
| Cathy Brown:RS1437-Cathy Brown-18247 Moria | 1592 | 18247 Moria Ct | 7/12/2017 | 677 | 1170 | 1170 |
| Christy MacColl | 1956 | 16997 NW Swiss Ln | 7/11/2018 | 313 | 370 | 370 |
| Christy MacColl | 1835 | 7307 NW Penridge Rd. | 2/27/2018 | 447 | 230 | 230 |
| Christy MacColl | 1782 | 2030 SW Clifton | 12/26/2017 | 510 | 675 | 675 |
| Christy MacColl | 1760 | 1966 NW Overton St #3 | 11/30/2017 | 536 | 635 | 635 |
| Christy MacColl | 1700 | 2434 NE 21st Ave | 9/22/2017 | 605 | 250 | 250 |
| Christy MacColl | 1510 | The Civic unit #503 | 4/6/2017 | 774 | 390 | 390 |
| Christy MacColl | 1509 | 2555 NW Savier | 4/4/2017 | 776 | 154 | 154 |
| Christy MacColl | 1433 | 0481 SW Gaines St. #205 | 12/19/2016 | 882 | 390 | 390 |
| Christy MacColl | 1365 | 841 SW Gaines | 9/19/2016 | 973 | 180 | 180 |
| Christy MacColl | 1235 | 8806 SE 12th Ave | 4/6/2016 | 1139 | 270 | 270 |
| Christy MacColl | 1172 | 2555 NW Savier St. #15 | 2/1/2016 | 1204 | 328 | 328 |
| Christy MacColl | 1139 | 1717 SW Clifton | 12/6/2015 | 1261 | 350 | 350 |
| Christy MacColl | 1006 | 4114 NE 74th | 6/9/2015 | 1441 | 250 | 250 |
| Christy MacColl | 971 | 3137 NE Rosa Parks Way | 5/9/2015 | 1472 | 300 | 300 |
| Christy MacColl: RS1190- NW Payne | 1009 | 13483 NW Payne Dr. | 6/15/2015 | 1435 | 1485 | 1485 |
| Christy MacColl:RS1287-Kara Sowles- 3135 NE 86th | 1425 | 3135 NE 86th Ave | 12/12/2016 | 889 | 950 | 950 |
| Christy MacColl:RS1349-Anne Dolle-2791 SW Montgomery | 1351 | 2791 SW Montgomery Dr | 9/9/2016 | 983 | 875 | 875 |
| Daniel Lincoln:RS1273- Daniel Lincoln-NW Cresap Lane | 12995 | 8317 NW Cresap Ln. | 6/22/2016 | 1062 | 2740 | 620 |
| Darwin Engwer | 1241 | 16659 NW Talkingstick Way | 4/14/2016 | 1131 | 130 | 130 |
| Dave Davis | 1111 | The Quintett #128 | 10/22/2015 | 1306 | 225 | 225 |
| Denise Townsend Group | 2021 | 4682 NE Azalea Ln | 10/1/2018 | 231 | 230 | 230 |
| Denise Townsend Group | 1756 | 16890 SW Tallac Way | 11/21/2017 | 545 | 210 | 210 |
| Denise Townsend Group:RS1413-Denise Townsend- Ravenswood | 1511 | 20857 SW Ravenswood St | 4/6/2017 | 774 | 1160 | 1160 |
| Derek Stotz:RS1465-Derek Stotz-2036 NW Irving | 1694 | 2036 NW Irving St. | 9/20/2017 | 607 | 4960 | 4960 |
| Donna Davis:RS1446-Donna Davis- 2245 SW Park Pl. | 1765 | 2245 SW Park Place #5D | 12/6/2017 | 530 | 4405 | 2735 |
| Donna Ellison | 1127 | 12430 SW Fairfield St | 11/6/2015 | 1291 | 450 | 450 |
| Elene Zedginidze | 1691 | 2173 NE 7th Ave | 9/14/2017 | 613 | 862.5 | 862.5 |
| Elora Cosper:RS1555 - Elora Cosper 3635 SE Johnson | 2073 | 3635 SE Johnson Creek Blvd | 12/6/2018 | 165 | 2980 | 2980 |
| Eric Turner 2:RS1308-17083 Ferwood LO | 13012 | 17083 Fernwood Dr | 7/6/2016 | 1048 | 5300 | 2650 |
| Ethan Frelly | 13003 | 505 N 10th St. St. Helens, OR 97051 | 6/28/2016 | 1056 | 1240 | 1240 |
| Jackie Brown:RS1613-Jackie Brown-28721 SW Costa Circle | 2031 | 28721 SW Costa Circle E | 10/10/2018 | 222 | 110 | 110 |
| Jackie Brown:RS1613-Jackie Brown-28721 SW Costa Circle | 2020 | 28721 SW Costa Circle E | 10/1/2018 | 231 | 11218.5 | 1218.5 |
| Jaimy Beltran | 1566 | 14229 SE Taylor Ct. | 6/8/2017 | 711 | 485 | 485 |
| Jaimy Beltran | 1343 | 937 NW 3rd, Canby | 9/2/2016 | 990 | 150 | 150 |
| Jaimy Beltran | 1316 | 11169 SW Barbur St | 8/9/2016 | 1014 | 160 | 160 |
| Jaimy Beltran | 13019 | 11975 SW Normandy Ln | 7/12/2016 | 1042 | 245 | 245 |
| Jaimy Beltran | 12997 | Personal Home | 6/23/2016 | 1061 | 300 | 300 |
| Jaimy Beltran | 1284 | 4081 Watson Ave NE, Salem | 6/9/2016 | 1075 | 180 | 180 |
| Jaimy Beltran | 1252 | 660 SW 171st Ave | 4/11/2016 | 1134 | 1175 | 360 |
| Jaimy Beltran | 1175 | 8332 NE Prescot8332 NE Prescot8332 NE Prescot8332 NE Prescott Ave | 2/2/2016 | 1203 | 755 | 755 |
| Jaimy Beltran | 1112 | 11251 SW Barber St. | 10/22/2015 | 1306 | 250 | 250 |
| Jaimy Beltran | 1094 | 29100 Town Center Loop | 10/9/2015 | 1319 | 165 | 165 |
| Jaimy Beltran | 1076 | 11730 SW Grenoble St. | 9/14/2015 | 1344 | 210 | 210 |
| Jaimy Beltran:RS1073- Jaimy Beltran-Palermo | 361 | 29261 SW Charlotte Lane 97070 | 8/19/2013 | 2100 | 1555 | 1555 |
| Jaimy Beltran:RS1073- Jaimy Beltran-Palermo | 789 | 11630 SW Palermo Street 97070 | 8/17/2014 | 1737 | 715 | 715 |
| Jaimy Beltran:RS1160- 718 Apache Ct. | 959 | 718 Apache Ct. SE Salem | 4/27/2015 | 1484 | 145 | 145 |
| Jaimy Beltran:RS1178- 28665 SW Costa Circle | 994 | 28665 SW Costa Circle | 5/28/2015 | 1453 | 350 | 350 |
| Jaimy Beltran:RS1226-Nathan Holden- Grenoble | 1108 | 11750 SW Grenoble | 10/19/2015 | 1309 | 1620 | 100 |
| Jaimy Beltran:RS1282- 13710 SW Hiteon | 1248 | 13710 SW Hiteon Dr | 4/25/2016 | 1120 | 310 | 310 |
| Javier Alomia | 782 | | 7/28/2014 | 1757 | 250 | 250 |
| Javier Alomia:RS1157- NE 99th | 953 | 4740 NE 99th Ave | 4/22/2015 | 1489 | 640 | 640 |
| Jeanne Gillett | 1420 | 8200 SW Maxine Ln #57 | 12/6/2016 | 895 | 175 | 175 |
| Jennifer Stinson | 777 | | 7/16/2014 | 1769 | 225 | 225 |
| Jenny Lin:RS1320-S. Driftwood Dr | 1505 | 14229 SE Taylor Ct. | 3/30/2017 | 781 | 8330 | 3330 |
| John Denali:RS1267- SW Moonshadow Ct. | 1209 | 6729 SW Moon Shadow | 3/5/2016 | 1171 | 1375 | 1375 |
| Julie Sanders:RS1386-Julie Sanders-SW Ash Blvd | 1449 | 28676 SW Ash Meadows Blvd #34 | 1/17/2017 | 853 | 4380 | 2190 |
| Kaity Tammen:RS1221- Kaity Tammen-3707 NE 134th | 1126 | 3707 NE 134th | 11/4/2015 | 1293 | 1770 | 1770 |
| Katie Bruns:RS1170- Katie Burns- 11630 SW Palermo | 984 | 11630 SW Palermo | 5/19/2015 | 1462 | 1277 | 1277 |
| Kelsey Miller:RS1124- Handrail- NW Alpenglow Way | 891 | 10382 NW Alpenglow Way | 1/29/2015 | 1572 | 2050 | 1025 |
| Kim Taylor | 345 | 11699 SW Normandy Ln. | 7/16/2013 | 2134 | 325 | 325 |
| Laurie Gilmer:RS1561-Tess O'Hearn- SE Boise | 1899 | 5021 SE Boise St | 5/7/2018 | 378 | 440 | 440 |
| Marissa Venable | 1559 | 9223 N Bristol Ave | 5/30/2017 | 720 | 473 | 473 |
| Marissa Venable:RS1406-Marissa Venable 9223 N Bristol | 1550 | 9223 N Bristol Ave | 5/17/2017 | 733 | 1400.2 | 147 |
| Marlene Sheff | 1508 | 1926 W Burnside Unit 1605 | 4/4/2017 | 776 | 1955 | 227.25 |
| Marti Walker | 1484 | 13485 SW Glen Rd | 3/6/2017 | 805 | 450 | 150 |
| Mathew Purcell | 1709 | 17571 SW Cobb Ln | 10/9/2017 | 588 | 150 | 150 |
| Matt Lorenzen:RS1480 - 6920 SW 205th PL | 1674 | 6920 SW 205th Pl | 9/5/2017 | 622 | 1060 | 1060 |
| Mike Larson | 869 | 5017 SW 207th Place (Genie Shook) | 12/22/2014 | 1610 | 155 | 155 |
| Misty Trybom | 1203 | 11750 SW Grenoble St. | 2/29/2016 | 1176 | 350 | 350 |
| Misty Trybom:RS1253- 11750 SW Grenoble | 1236 | 11907 SW Lausanne St | 4/6/2016 | 1139 | 550 | 100 |
| Natalie Frainey 2:RS1451-Karen Liu- 18920 NW Athena St | 1634 | 18920 NW Athena St | 8/7/2017 | 651 | 2332.5 | 2332.5 |
| Patricia Lau:RS1603-Patricia Lau-SW Oak Creek Dr. | 2110 | 11417 SW Oak Creek Dr. | 2/4/2019 | 105 | 680 | 680 |

Exhibit C

| | | | | | | |
|---|---|---|---|---|---|---|
| Rick  Hendricks:RS1384-Melissa & Dan Woodside-McCormick H | 1463 | 19457 SW McCormick Hill Rd | 2/9/2017 | 830 | 3500 | 1750 |
| Rick Glover:RS1387-Rick Glover-5506 N. Depauw St. | 1444 | 5506 N Depauw St | 1/14/2017 | 856 | 22820 | 1410 |
| Shreyas Rajasekhara:RS1574-Shreyas Rajasekhara-1244 NE Platt | 2090 | 1244 NE Platt St. | 1/3/2019 | 137 | 34170 | 4220 |
| Sidney Snider | 1673 | 4526 NE 13th Ave | 9/3/2017 | 624 | 1275 | 1275 |
| Taylor Morrell | 1163 | 1728 SW Clifton Street | 1/6/2016 | 1230 | 661 | 661 |
| Taylor Morrell | 1154 | 1728 SW Clifton Street | 12/29/2015 | 1238 | 445 | 445 |
| | | | | | | $69,920.81 |

# Platinum Business Checking



PACIFIC CONSTRUCTION GROUP LLC
DEBTOR IN POSSESSION
CH11 CASE #19-31770 (OR)
515 NW SALTZMAN RD # 906
PORTLAND OR 97229-6098

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted
**1-800-CALL-WELLS** (1-800-225-5935)

*TTY:* 1-800-877-4833
*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:* Wells Fargo Bank, N.A. (115)
 P.O. Box 6995
 Portland, OR 97228-6995

## Your Business and Wells Fargo

Since August 2003, the Wells Fargo/Gallup Small Business Index has surveyed small business owners on current and future perceptions of their business financial situation. View the latest results at wellsfargoworks.com.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s). Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*

| | |
|---|---|
| Business Online Banking | ☑ |
| Online Statements | ☑ |
| Business Bill Pay | ☑ |
| Business Spending Report | ☑ |
| Overdraft Protection | ☐ |

## Activity summary

| | |
|---|---|
| Beginning balance on 8/1 | $8,604.90 |
| Deposits/Credits | 36,027.30 |
| Withdrawals/Debits | - 42,429.34 |
| **Ending balance on 8/31** | **$2,202.86** |
| Average ledger balance this period | $4,567.89 |

Account number: ■■■■4653

**PACIFIC CONSTRUCTION GROUP LLC**
**DEBTOR IN POSSESSION**
**CH11 CASE #19-31770 (OR)**

*Oregon account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 123006800

For Wire Transfers use
Routing Number (RTN): 121000248

**Overdraft Protection**
This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.

Case 19-31770-pcm11    Doc 84    Filed 09/23/19



## Interest summary

| | |
|---|---|
| Interest paid this statement | $0.03 |
| Average collected balance | $3,838.39 |
| Annual percentage yield earned | 0.01% |
| Interest earned this statement period | $0.03 |
| Interest paid this year | $0.30 |

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 8/1 | | Purchase Return authorized on 07/30 The Home Depot 400 Portland OR S629213550358772 Card 4380 | 90.03 | | |
| 8/1 | | Purchase authorized on 07/30 The Home Depot #40 Portland OR S309211591868005 Card 4380 | | 118.12 | |
| 8/1 | | Purchase authorized on 07/30 The Home Depot #40 Beaverton OR S389211597478028 Card 4380 | | 141.78 | |
| 8/1 | | Purchase authorized on 07/30 The Home Depot #40 Tigard OR S389211702366671 Card 4380 | | 22.24 | |
| 8/1 | | Purchase authorized on 07/30 Metro Central Sw D Portland OR S389211714855920 Card 4380 | | 35.00 | |
| 8/1 | | Purchase authorized on 07/30 The Home Depot #40 Portland OR S589211801072712 Card 4380 | | 22.77 | |
| 8/1 | | Purchase authorized on 07/31 City of Portland D Portland OR S589212609296696 Card 4380 | | 4.00 | |
| 8/1 | | Purchase authorized on 07/31 Amzn Digital*MA1M7 888-802-3080 WA S589213150780061 Card 4372 | | 9.99 | |
| 8/1 | 1096 | Check | | 279.13 | |
| 8/1 | 1095 | Check | | 383.95 | 7,677.95 |
| 8/2 | | Purchase Return authorized on 07/31 The Home Depot #40 Beaverton OR S619214544849552 Card 4380 | 0.62 | | |
| 8/2 | | Purchase Return authorized on 07/31 The Home Depot #40 Beaverton OR S619214544849551 Card 4380 | 4.00 | | |
| 8/2 | | Purchase authorized on 07/31 The Home Depot #40 Beaverton OR S589212544550200 Card 4380 | | 9.50 | |
| 8/2 | | Purchase authorized on 07/31 The Home Depot #40 Portland OR S589212580340882 Card 4380 | | 62.00 | |
| 8/2 | | Purchase authorized on 07/31 The Home Depot #40 Beaverton OR S469212581684561 Card 4380 | | 93.14 | |
| 8/2 | | Purchase authorized on 07/31 The Home Depot #40 Portland OR S309212582927889 Card 4380 | | 94.66 | |
| 8/2 | | Purchase authorized on 07/31 The Home Depot #40 Portland OR S309212607099007 Card 4380 | | 181.17 | |
| 8/2 | | Purchase authorized on 07/31 The Home Depot #40 Portland OR S469212702344089 Card 4380 | | 141.00 | |
| 8/2 | | Purchase authorized on 07/31 Powell Paint Cente Portland OR S389212767133472 Card 4380 | | 247.76 | |
| 8/2 | | Purchase authorized on 08/01 Houzz 714-689-6633 CA S389213401781768 Card 4372 | | 400.00 | |
| 8/2 | | Purchase authorized on 08/01 Swizznet 888-7949948 WA S589213614970645 Card 4372 | | 219.96 | |
| 8/2 | | Purchase authorized on 08/02 The Home Depot #4001 Portland OR P00309214514017916 Card 4380 | | 195.60 | |
| 8/2 | | Purchase authorized on 08/02 The Home Depot #4002 Tigard OR P00309214591444656 Card 4380 | | 183.21 | |
| 8/2 | 1105 | Cashed Check | | 711.32 | |
| 8/2 | 1109 | Cashed Check | | 538.09 | |
| 8/2 | | Purchase Return authorized on 08/02 The Home Depot #4002 Tigard OR P00469214587797327 Card 4380 | 77.15 | | |



## Transaction history  (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 8/2 | < | Business to Business ACH Debit - Intuit Pymt Soln Acct Fee 190802 524771992513219 Pacific Construction G | | 16.00 | |
| 8/2 | 1106 | Check | | 712.03 | 3,954.28 |
| 8/5 | | Non-WF ATM Balance Inquiry Fee 08/05 4130 Sw 117T Beaverton OR ATM ID P268965 Card 4380 | | 2.00 | |
| 8/5 | | Edeposit IN Branch/Store 08/05/19 05:16:39 Pm 11084 Sw Barnes Rd Portland OR 4653 | 1,072.50 | | |
| 8/5 | | Purchase authorized on 08/01 The Home Depot #40 Portland OR S309213606510113 Card 4380 | | 18.68 | |
| 8/5 | | Purchase authorized on 08/02 The Home Depot #40 Portland OR S589214526014642 Card 4380 | | 38.64 | |
| 8/5 | | Purchase authorized on 08/02 Powell Paint Cente Portland OR S309214538087446 Card 4380 | | 185.82 | |
| 8/5 | | Purchase authorized on 08/02 The Home Depot #40 Beaverton OR S309214632476185 Card 4380 | | 149.57 | |
| 8/5 | | Purchase authorized on 08/03 Ooma,Inc 888-711-6662 CA S469215559846512 Card 4372 | | 16.49 | |
| 8/5 | 1110 | Cashed Check | | 633.95 | |
| 8/5 | < | Business to Business ACH Debit - Merit Constructi Payment 190805 xx0143813Sh7Xq Benefit Solutions, Inc | | 2,410.22 | |
| 8/5 | 1108 | Check | | 525.16 | |
| 8/5 | 1107 | Check | | 575.94 | 470.31 |
| 8/6 | | Edeposit IN Branch/Store 08/06/19 01:57:16 Pm 11084 Sw Barnes Rd Portland OR 4653 | 2,457.63 | | |
| 8/6 | | Purchase authorized on 08/05 Metro Central Sw D Portland OR S589217603763249 Card 4380 | | 29.00 | |
| 8/6 | | Purchase authorized on 08/05 City of Portland D Portland OR S469217629692228 Card 4380 | | 2.00 | 2,896.94 |
| 8/7 | | Intuit Pymt Soln Deposit 190807 524771992513219 Pacific Construction G | 1,303.75 | | |
| 8/7 | | Edeposit IN Branch/Store 08/07/19 03:23:41 Pm 11084 Sw Barnes Rd Portland OR 4653 | 3,866.53 | | |
| 8/7 | | Purchase authorized on 08/05 The Home Depot #40 Portland OR S309217580588527 Card 4380 | | 79.43 | |
| 8/7 | | Purchase authorized on 08/05 The Home Depot #40 Beaverton OR S309217588904138 Card 4380 | | 26.29 | |
| 8/7 | | Purchase authorized on 08/05 The Home Depot #40 Beaverton OR S389217646289776 Card 4380 | | 58.32 | |
| 8/7 | | Purchase authorized on 08/06 Pacific Lumber Rem Beaverton OR S589218535316661 Card 4380 | | 169.00 | |
| 8/7 | | Purchase authorized on 08/07 The Home Depot #4001 Portland OR P00589219821819594 Card 4380 | | 35.09 | |
| 8/7 | < | Business to Business ACH Debit - Intuit Pymt Soln Tran Fee 190807 524771992513219 Pacific Construction G | | 38.06 | 7,661.03 |
| 8/8 | | Purchase authorized on 08/06 Powell Paint Cente Portland OR S309218524019307 Card 4380 | | 123.88 | |
| 8/8 | | Purchase authorized on 08/06 The Home Depot #40 Beaverton OR S389218647055224 Card 4380 | | 28.13 | |
| 8/8 | | Purchase authorized on 08/08 The Home Depot #4001 Portland OR P00389220574062035 Card 4380 | | 109.33 | |
| 8/8 | 1113 | Check | | 411.70 | 6,987.99 |
| 8/9 | | Purchase Return authorized on 08/07 The Home Depot #40 Beaverton OR S619221546490617 Card 4380 | 31.93 | | |
| 8/9 | | Purchase Return authorized on 08/07 The Home Depot #40 Beaverton OR S619221546490616 Card 4380 | 34.66 | | |
| 8/9 | | Purchase authorized on 08/07 The Home Depot #40 Beaverton OR S469219521999327 Card 4380 | | 65.60 | |
| 8/9 | | Purchase authorized on 08/07 The Home Depot #40 Portland OR S589219528653261 Card 4380 | | 45.32 | |
| 8/9 | | Purchase authorized on 08/07 The Home Depot #40 Beaverton OR S469219642567077 Card 4380 | | 14.47 | |



### Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 8/9 | | Purchase authorized on 08/07 Shell Oil 57443144 Portland OR S389219829215780 Card 4380 | | 54.72 | |
| 8/9 | | Purchase authorized on 08/08 Coffee Rush Cedar Beaverton OR S309220499031332 Card 4380 | | 45.00 | |
| 8/9 | | Purchase authorized on 08/08 Pacific Lumber Rem Beaverton OR S309220800089654 Card 4380 | | 294.00 | |
| 8/9 | | Purchase authorized on 08/09 The Home Depot 4018 Beaverton OR P00389221513689528 Card 4380 | | 143.47 | |
| 8/9 | 1114 | Cashed Check | | 638.95 | |
| 8/9 | 1116 | Cashed Check | | 626.55 | |
| 8/9 | | Zelle to Mackenzie Elizabeth on 08/09 Ref #Rp06NM6872 | | 500.00 | |
| 8/9 | 1118 | Check | | 531.66 | |
| 8/9 | 1119 | Check | | 575.94 | |
| 8/9 | 1112 | Check | | 525.00 | |
| 8/9 | 1117 | Check | | 712.03 | 2,281.87 |
| 8/12 | | Intuit Pymt Soln Deposit 190810 524771992513219 Pacific Construction G | 360.00 | | |
| 8/12 | | Edeposit IN Branch/Store 08/12/19 03:15:36 Pm 11084 Sw Barnes Rd Portland OR 4653 | 4,050.00 | | |
| 8/12 | | Edeposit IN Branch/Store 08/12/19 03:16:49 Pm 11084 Sw Barnes Rd Portland OR 4653 | 5,060.00 | | |
| 8/12 | | Purchase authorized on 08/08 Powell Paint Cente Portland OR S469220524675760 Card 4380 | | 69.32 | |
| 8/12 | | Purchase authorized on 08/08 The Home Depot #40 Portland OR S309220535229452 Card 4380 | | 38.59 | |
| 8/12 | | Purchase authorized on 08/08 The Home Depot #40 Tigard OR S309220675327107 Card 4380 | | 154.04 | |
| 8/12 | | Purchase authorized on 08/08 Dicks Color Center Portland OR S389220691622709 Card 4372 | | 63.94 | |
| 8/12 | | Purchase authorized on 08/08 The Home Depot #40 Portland OR S589220712635609 Card 4380 | | 17.26 | |
| 8/12 | | Purchase authorized on 08/09 City of Portland D Portland OR S389221536377277 Card 4380 | | 4.00 | |
| 8/12 | | Purchase authorized on 08/09 The Home Depot #40 Beaverton OR S589221585691062 Card 4380 | | 135.93 | |
| 8/12 | | Purchase authorized on 08/09 Parr Lumber CO - 1 Hillsboro OR S389221661643639 Card 4380 | | 74.64 | |
| 8/12 | | Purchase authorized on 08/09 City of Portland D Portland OR S389221739375258 Card 4372 | | 4.00 | |
| 8/12 | | Purchase authorized on 08/10 The Home Depot #4001 Portland OR P00469222718209748 Card 4380 | | 21.98 | |
| 8/12 | | Purchase authorized on 08/12 The Home Depot 4018 Beaverton OR P00469224510161501 Card 4380 | | 41.59 | |
| 8/12 | < | Business to Business ACH Debit - Intuit Pymt Soln Tran Fee 190810 524771992513219 Pacific Construction G | | 10.69 | |
| 8/12 | < | Business to Business ACH Debit - Amtrust NA Payment Aug 09 2520025 Pacific Construction G | | 967.43 | 10,148.46 |
| 8/13 | | Recurring Payment authorized on 08/12 Vistapr*Vistaprint 866-8936743 MA S469225054867085 Card 4372 | | 3.99 | |
| 8/13 | < | Business to Business ACH Debit - Amtrust NA Payment Aug 12 2520025 Pacific Construction G | | 200.00 | 9,944.47 |
| 8/14 | | Purchase authorized on 08/12 The Home Depot #40 Portland OR S309224639874325 Card 4380 | | 66.25 | |
| 8/14 | | Purchase authorized on 08/13 Arco#06501Akem Pet Beaverton OR S469225752262761 Card 4380 | | 69.43 | |
| 8/14 | | Purchase authorized on 08/14 The Home Depot #4001 Portland OR P00309226520147823 Card 4380 | | 135.32 | |
| 8/14 | | ATM Withdrawal authorized on 08/14 Hillsdale Hwy&Sw Griffith Beaverton OR 0005314 ATM ID 9954Y Card 4380 | | 80.00 | |
| 8/14 | 1121 | Cashed Check | | 538.09 | 9,055.38 |
| 8/15 | | Purchase Return authorized on 08/13 The Home Depot #40 Tigard OR S619227544480802 Card 4380 | 25.37 | | |



## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|--------|-------------|----------|-----------|---------|
| 8/15 | | Intuit Pymt Soln Deposit 190815 524771992513219 Pacific Construction G | 647.50 | | |
| 8/15 | | Purchase authorized on 08/13 The Home Depot #40 Sherwood OR S469225538784825 Card 4380 | | 179.11 | |
| 8/15 | | Purchase authorized on 08/13 The Home Depot #40 Tigard OR S589225586863863 Card 4380 | | 154.82 | |
| 8/15 | | Purchase authorized on 08/13 Sprint *Wireless 800-639-6111 KS S309226004777186 Card 4380 | | 525.00 | |
| 8/15 | | Recurring Payment authorized on 08/14 Vistapr*Vistaprint 866-8936743 MA S589227058575269 Card 4372 | | 30.00 | |
| 8/15 | | Purchase authorized on 08/15 The Home Depot #4001 Portland OR P00589227513929212 Card 4380 | | 97.58 | |
| 8/15 | < | Business to Business ACH Debit - Intuit Pymt Soln Tran Fee 190815 524771992513219 Pacific Construction G | | 19.03 | 8,722.71 |
| 8/16 | | Purchase authorized on 08/14 The Home Depot #40 Tigard OR S469226535313966 Card 4380 | | 40.78 | |
| 8/16 | | Purchase authorized on 08/14 Metro Central Sw D Portland OR S589226645045261 Card 4380 | | 65.00 | |
| 8/16 | | Purchase authorized on 08/14 Dicks Color Center Portland OR S389226677881376 Card 4372 | | 63.94 | |
| 8/16 | | Purchase authorized on 08/14 The Home Depot #40 Portland OR S389226710782995 Card 4380 | | 111.19 | |
| 8/16 | | Purchase authorized on 08/14 The Home Depot #40 Sherwood OR S389226712892994 Card 4380 | | 35.83 | |
| 8/16 | | Purchase authorized on 08/14 Earthwise Heating 503-319-8867 OR S309226735969074 Card 4380 | | 448.00 | |
| 8/16 | | Purchase authorized on 08/15 Sq *Kaady Car Wash Portland OR S589227560194888 Card 4380 | | 10.00 | |
| 8/16 | | Purchase authorized on 08/15 Coffee Rush Cedar Beaverton OR S589227646614861 Card 4380 | | 45.00 | |
| 8/16 | | Purchase authorized on 08/16 The Home Depot #4001 Portland OR P00389228514312251 Card 4380 | | 9.79 | |
| 8/16 | | Purchase authorized on 08/16 The Home Depot #4001 Portland OR P00469228605540932 Card 4380 | | 8.40 | |
| 8/16 | 1126 | Cashed Check | | 582.09 | |
| 8/16 | | Purchase authorized on 08/16 Target T- 18101 NW Eve Beaverton OR P00000000485212327 Card 4372 | | 162.99 | |
| 8/16 | 1124 | Cashed Check | | 780.62 | |
| 8/16 | | Purchase authorized on 08/16 The Home Depot #4001 Portland OR P00309228858801430 Card 4380 | | 123.13 | |
| 8/16 | | Purchase Return authorized on 08/16 The Home Depot #4001 Portland OR P00589228509888392 Card 4380 | 44.27 | | |
| 8/16 | 1122 | Check | | 591.63 | |
| 8/16 | 1120 | Check | | 311.67 | |
| 8/16 | 1123 | Check | | 624.57 | 4,752.35 |
| 8/19 | | Edeposit IN Branch/Store 08/19/19 05:08:47 Pm 11084 Sw Barnes Rd Portland OR 4653 | 1,910.00 | | |
| 8/19 | | Purchase authorized on 08/15 The Home Depot #40 Troutdale OR S309227575716500 Card 4380 | | 36.86 | |
| 8/19 | | Purchase authorized on 08/15 The Home Depot #40 Troutdale OR S309227699509784 Card 4380 | | 26.12 | |
| 8/19 | | Purchase authorized on 08/15 The Home Depot #40 Sherwood OR S389227702687722 Card 4380 | | 13.77 | |
| 8/19 | | Purchase authorized on 08/16 The Home Depot #40 Troutdale OR S469228549786145 Card 4380 | | 21.60 | |
| 8/19 | | Purchase authorized on 08/16 The Home Depot #40 Troutdale OR S469228587428230 Card 4380 | | 14.73 | |
| 8/19 | | Purchase authorized on 08/16 Emerson Hardwood 503-795-3515 OR S309228591519148 Card 4380 | | 728.00 | |
| 8/19 | | Purchase authorized on 08/16 The Home Depot #40 Troutdale OR S389228669362244 Card 4380 | | 31.85 | |



### Transaction history  (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|-------------|-------------------|---------------------|---------------------|
| 8/19 | | Purchase authorized on 08/16 Fred Meyer Fuel 90 Beaverton OR S469228834882777 Card 4372 | | 41.59 | |
| 8/19 | | Purchase authorized on 08/17 The Home Depot #4001 Portland OR P00309229650859574 Card 4380 | | 37.67 | |
| 8/19 | | Purchase authorized on 08/17 Metro Central Sw D Portland OR S469229826426093 Card 4380 | | 28.00 | |
| 8/19 | | Purchase authorized on 08/17 The Home Depot #4001 Portland OR P00469229845936798 Card 4380 | | 108.43 | |
| 8/19 | | Zelle to Mackenzie Elizabeth on 08/18 Ref #Rp06Ptlp25 | | 1,250.00 | |
| 8/19 | | Purchase authorized on 08/18 Fred Meyer Fuel 90 Beaverton OR S309230741401864 Card 4380 | | 65.77 | |
| 8/19 | | Purchase authorized on 08/19 The Home Depot 4018 Beaverton OR P00589231511048485 Card 4380 | | 31.85 | |
| 8/19 | 1111 | Check | | 347.81 | |
| 8/19 | 1125 | Check | | 569.07 | |
| 8/19 | 1127 | Check | | 278.81 | 3,030.42 |
| 8/20 | 1104 | Check | | 50.00 | 2,980.42 |
| 8/21 | | Purchase authorized on 08/19 The Home Depot #40 Beaverton OR S389231575545852 Card 4380 | | 125.66 | |
| 8/21 | | Purchase authorized on 08/19 The Home Depot #40 Portland OR S389231645853579 Card 4380 | | 142.11 | |
| 8/21 | | Purchase authorized on 08/19 The Home Depot #40 Salem OR S309231694221544 Card 4380 | | 135.60 | |
| 8/21 | | Purchase authorized on 08/20 Parr Lumber CO - 0 Portland OR S389232533308272 Card 4380 | | 145.31 | |
| 8/21 | | Purchase authorized on 08/20 Coffee Rush Cedar Beaverton OR S469232656353429 Card 4380 | | 45.00 | |
| 8/21 | | Purchase authorized on 08/21 The Home Depot #4001 Portland OR P00469233729221998 Card 4380 | | 38.95 | 2,347.79 |
| 8/22 | | Intuit Pymt Soln Deposit 190822 524771992513219 Pacific Construction G | 2,245.00 | | |
| 8/22 | | Purchase authorized on 08/20 The Home Depot #40 Salem OR S469232544641852 Card 4380 | | 19.76 | |
| 8/22 | | Purchase authorized on 08/20 The Home Depot #40 Portland OR S469232586754269 Card 4380 | | 73.53 | |
| 8/22 | | Purchase authorized on 08/20 The Home Depot #40 Portland OR S469232795421625 Card 4380 | | 11.34 | |
| 8/22 | | Purchase authorized on 08/21 Metro Central Sw D Portland OR S589233617496674 Card 4380 | | 52.00 | |
| 8/22 | | Purchase authorized on 08/21 Pratt and Larson T Portland OR S389233671505808 Card 4380 | | 281.60 | |
| 8/22 | | Purchase authorized on 08/22 The Home Depot 4018 Beaverton OR P00309234512243070 Card 4380 | | 42.06 | |
| 8/22 | | Purchase authorized on 08/22 The Home Depot #4001 Portland OR P00389234593545915 Card 4380 | | 234.19 | |
| 8/22 | < | Business to Business ACH Debit - Intuit Pymt Soln Tran Fee 190822 524771992513219 Pacific Construction G | | 65.86 | |
| 8/22 | < | Business to Business ACH Debit - Agile Premium FI Payment xxxxx4454 Pacific Construction G | | 1,045.07 | 2,767.38 |
| 8/23 | | Intuit Pymt Soln Deposit 190823 524771992513219 Pacific Construction G | 3,740.00 | | |
| 8/23 | | Purchase authorized on 08/21 The Home Depot #40 Tigard OR S389233584730144 Card 4380 | | 55.67 | |
| 8/23 | | Purchase authorized on 08/21 The Home Depot #40 Portland OR S469233594183066 Card 4380 | | 190.29 | |
| 8/23 | | Purchase authorized on 08/21 The Home Depot #40 Portland OR S469233640636007 Card 4380 | | 103.32 | |
| 8/23 | | Purchase authorized on 08/21 The Home Depot #40 Portland OR S389233749949458 Card 4380 | | 6.60 | |
| 8/23 | | Purchase authorized on 08/22 Sq *Uncle Johnnys Beaverton OR S469234782988236 Card 4380 | | 325.00 | |



## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 8/23 | | Purchase authorized on 08/23 The Home Depot #4002 Tigard OR P00589235532122364 Card 4380 | | 111.66 | |
| 8/23 | 1131 | Cashed Check | | 380.93 | |
| 8/23 | < | Business to Business ACH Debit - Intuit Pymt Soln Tran Fee 190823 524771992513219 Pacific Construction G | | 109.21 | |
| 8/23 | 1129 | Check | | 499.16 | |
| 8/23 | 1133 | Check | | 712.03 | 4,013.51 |
| 8/26 | | Purchase Return authorized on 08/22 The Home Depot #40 Tigard OR S619236544834454 Card 4380 | 18.38 | | |
| 8/26 | | Purchase Return authorized on 08/22 The Home Depot #40 Tigard OR S619236544834453 Card 4380 | 22.10 | | |
| 8/26 | | Intuit Pymt Soln Deposit 190824 524771992513219 Pacific Construction G | 1,842.50 | | |
| 8/26 | | Purchase authorized on 08/22 The Home Depot #40 Tigard OR S589234521295117 Card 4380 | | 106.43 | |
| 8/26 | | Purchase authorized on 08/22 The Home Depot #40 Portland OR S389234645992713 Card 4380 | | 136.48 | |
| 8/26 | | Purchase authorized on 08/22 Metro Central Sw D Portland OR S309234759162440 Card 4380 | | 25.00 | |
| 8/26 | | Purchase authorized on 08/23 The Home Depot #40 Portland OR S589235538525434 Card 4380 | | 41.25 | |
| 8/26 | | Purchase authorized on 08/23 Pratt and Larson T Portland OR S589235653432908 Card 4380 | | 173.18 | |
| 8/26 | | Purchase authorized on 08/23 Chevron 0374807 Portland OR S589235689319373 Card 4372 | | 63.96 | |
| 8/26 | | Purchase authorized on 08/23 The Home Depot #40 Portland OR S589235772096946 Card 4380 | | 148.64 | |
| 8/26 | | Purchase authorized on 08/23 The Home Depot #40 Portland OR S389235831254934 Card 4380 | | 6.30 | |
| 8/26 | | Purchase authorized on 08/23 Red Robin No 41 Beaverton OR S389236102021487 Card 4380 | | 39.45 | |
| 8/26 | | Purchase authorized on 08/24 The Home Depot #4004 Portland OR P00389236619775121 Card 4380 | | 6.69 | |
| 8/26 | 1135 | Deposited OR Cashed Check | | 686.09 | |
| 8/26 | | Purchase authorized on 08/24 Shell Oil 57443144 Portland OR S389236663854275 Card 4380 | | 95.00 | |
| 8/26 | | Purchase authorized on 08/25 The Home Depot #4001 Portland OR P00469237523074061 Card 4380 | | 296.73 | |
| 8/26 | | Purchase authorized on 08/25 Coffee Rush Cedar Beaverton OR S589237577289314 Card 4372 | | 21.40 | |
| 8/26 | | Purchase authorized on 08/25 The Home Depot #4002 Tigard OR P00309237623512930 Card 4380 | | 131.15 | |
| 8/26 | | Purchase authorized on 08/25 Fred-Meye Fred Meyer 0 Beaverton OR P0000000535124559 Card 4372 | | 34.99 | |
| 8/26 | 1134 | Cashed Check | | 702.19 | |
| 8/26 | | Zelle to Mackenzie Elizabeth on 08/26 Ref #Rp06Qw6Pry | | 500.00 | |
| 8/26 | | Purchase authorized on 08/26 Fred-Meye Fred Meyer 4 Beaverton OR P0000000587370003 Card 4372 | | 47.29 | |
| 8/26 | < | Business to Business ACH Debit - Intuit Pymt Soln Tran Fee 190824 524771992513219 Pacific Construction G | | 53.93 | |
| 8/26 | 1128 | Check | | 393.60 | 2,186.74 |
| 8/27 | | Edeposit IN Branch/Store 08/27/19 05:04:23 Pm 11084 Sw Barnes Rd Portland OR 4653 | 3,204.63 | | |
| 8/27 | | Purchase authorized on 08/26 Pratt and Larson T Portland OR S389238769282192 Card 4372 | | 39.60 | 5,351.77 |
| 8/28 | | Purchase authorized on 08/26 The Home Depot #40 Tigard OR S589238518339167 Card 4380 | | 109.74 | |
| 8/28 | | Purchase authorized on 08/26 The Home Depot #40 Portland OR S389238688070391 Card 4380 | | 40.09 | |
| 8/28 | | Purchase authorized on 08/26 The Home Depot #40 Portland OR S389238749842603 Card 4380 | | 147.25 | |



## Transaction history  (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 8/28 | | Purchase authorized on 08/27 Parr Lumber CO - 1 Hillsboro OR S309239517238152 Card 4380 | | 54.07 | |
| 8/28 | | Purchase authorized on 08/28 The Home Depot #4001 Portland OR P00309240522622472 Card 4380 | | 116.04 | |
| 8/28 | 1130 | Check | | 318.90 | 4,565.68 |
| 8/29 | | Intuit Pymt Soln Deposit 190829 524771992513219 Pacific Construction G | 1,483.00 | | |
| 8/29 | | Purchase authorized on 08/27 The Home Depot #40 Portland OR S309239537791132 Card 4380 | | 44.48 | |
| 8/29 | | Purchase authorized on 08/27 The Home Depot #40 Beaverton OR S469239555539534 Card 4380 | | 269.78 | |
| 8/29 | | Purchase authorized on 08/27 The Home Depot #40 Portland OR S469239683534680 Card 4380 | | 69.74 | |
| 8/29 | | Purchase authorized on 08/28 Rejuvenation Inc Portland OR S389240623873297 Card 4380 | | 135.20 | |
| 8/29 | | Purchase authorized on 08/28 ABC Supply 0074 Portland OR S589240716068017 Card 4372 | | 32.70 | |
| 8/29 | | Purchase authorized on 08/29 The Home Depot #4001 Portland OR P00309241583917974 Card 4380 | | 42.14 | |
| 8/29 | | Purchase authorized on 08/29 The Home Depot #4001 Portland OR P00389241647968761 Card 4380 | | 93.41 | |
| 8/29 | < | Business to Business ACH Debit - Intuit Pymt Soln Tran Fee 190829 524771992513219 Pacific Construction G | | 43.51 | 5,317.72 |
| 8/30 | | Purchase Return authorized on 08/28 The Home Depot #40 Beaverton OR S619242544118732 Card 4380 | 70.72 | | |
| 8/30 | | Edeposit IN Branch/Store 08/30/19 02:45:27 Pm 11084 Sw Barnes Rd Portland OR 4653 | 2,365.00 | | |
| 8/30 | | Purchase authorized on 08/28 The Home Depot #40 Beaverton OR S589240524143198 Card 4380 | | 46.12 | |
| 8/30 | | Purchase authorized on 08/28 The Home Depot #40 Portland OR S589240526863905 Card 4380 | | 232.60 | |
| 8/30 | | Purchase authorized on 08/28 The Home Depot #40 Beaverton OR S309240535364469 Card 4380 | | 317.97 | |
| 8/30 | | Purchase authorized on 08/28 The Home Depot #40 Portland OR S589240678846166 Card 4380 | | 43.08 | |
| 8/30 | | Purchase authorized on 08/28 Kaycan 327 Portla Portland OR S589240696246105 Card 4372 | | 97.68 | |
| 8/30 | | Purchase authorized on 08/28 The Home Depot #40 Portland OR S389240844129335 Card 4380 | | 43.75 | |
| 8/30 | | Purchase authorized on 08/29 Fred Meyer Fuel 90 Beaverton OR S389242026716946 Card 4372 | | 47.58 | |
| 8/30 | | Recurring Payment authorized on 08/29 Vistapr*Vistaprint 866-8936743 MA S589242055174787 Card 4372 | | 8.98 | |
| 8/30 | 1137 | Cashed Check | | 720.45 | |
| 8/30 | 1139 | Cashed Check | | 678.42 | |
| 8/30 | 1138 | Cashed Check | | 538.09 | |
| 8/30 | | Zelle to Mackenzie Elizabeth on 08/30 Ref #Rp06Rkdpzb | | 2,000.00 | |
| 8/30 | 1142 | Check | | 735.89 | |
| 8/30 | | Interest Payment | 0.03 | | |
| 8/30 | | Monthly Service Fee | | 40.00 | 2,202.86 |
| **Ending balance on 8/31** | | | | | **2,202.86** |
| **Totals** | | | **$36,027.30** | **$42,429.34** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

< **Business to Business ACH:**If this is a business account, this transaction has a return time frame of one business day from post date. This time frame does not apply to consumer accounts.



## Summary of checks written    *(checks listed are also displayed in the preceding Transaction history)*

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|--------|------|--------|
| 1095 | 8/1 | 383.95 | 1114 | 8/9 | 638.95 | 1127 | 8/19 | 278.81 |
| 1096 | 8/1 | 279.13 | 1116 * | 8/9 | 626.55 | 1128 | 8/26 | 393.60 |
| 1104 * | 8/20 | 50.00 | 1117 | 8/9 | 712.03 | 1129 | 8/23 | 499.16 |
| 1105 | 8/2 | 711.32 | 1118 | 8/9 | 531.66 | 1130 | 8/28 | 318.90 |
| 1106 | 8/2 | 712.03 | 1119 | 8/9 | 575.94 | 1131 | 8/23 | 380.93 |
| 1107 | 8/5 | 575.94 | 1120 | 8/16 | 311.67 | 1133 * | 8/23 | 712.03 |
| 1108 | 8/5 | 525.16 | 1121 | 8/14 | 538.09 | 1134 | 8/26 | 702.19 |
| 1109 | 8/2 | 538.09 | 1122 | 8/16 | 591.63 | 1135 | 8/26 | 686.09 |
| 1110 | 8/5 | 633.95 | 1123 | 8/16 | 624.57 | 1137 * | 8/30 | 720.45 |
| 1111 | 8/19 | 347.81 | 1124 | 8/16 | 780.62 | 1138 | 8/30 | 538.09 |
| 1112 | 8/9 | 525.00 | 1125 | 8/19 | 569.07 | 1139 | 8/30 | 678.42 |
| 1113 | 8/8 | 411.70 | 1126 | 8/16 | 582.09 | 1142 * | 8/30 | 735.89 |

\* *Gap in check sequence.*

## Monthly service fee summary

For a complete list of fees and detailed account information, see the Wells Fargo Account Fee and Information Schedule and Account Agreement applicable to your account (EasyPay Card Terms and Conditions for prepaid cards) or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 08/01/2019 - 08/31/2019 | Standard monthly service fee $40.00 | You paid $40.00 |
|---|---|---|
| **How to avoid the monthly service fee** | Minimum required | This fee period |
| Have any **ONE** of the following account requirements | | |
| · Average ledger balance | $25,000.00 | $4,568.00 ☐ |
| · Combined balances in linked accounts, which may include | $40,000.00 | ☐ |
|   - Average ledger balances in business checking, savings, and time accounts | | |
|   - Most recent statement balance in eligible Wells Fargo business credit cards and lines of credit, and combined average daily balances from the previous month in eligible Wells Fargo business and commercial loans and lines of credit | | |
|   - For complete details on how you can avoid the monthly service fee based on your combined balances please refer to page 7 of the Business Account Fee and Information Schedule at www.wellsfargo.com/biz/fee-information | | |

The Monthly service fee summary fee period ending date shown above includes a Saturday, Sunday, or holiday which are non-business days. Transactions occurring after the last business day of the month will be included in your next fee period.
WK/WK

## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 0 | 20,000 | 0 | 0.0030 | 0.00 |
| Transactions | 79 | 500 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$0.00** |



---

**General statement policies for Wells Fargo Bank**

■ **Notice:** Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery, P.O. Box 5058, Portland, OR 97208-5058.

You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

---

**Account Balance Calculation Worksheet**

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**
**A.** The ending balance
shown on your statement . . . . . . . . . . . . . . . . . . . . $ _____

**ADD**
**B.** Any deposits listed in your                    $ _____
register or transfers into                              $ _____
your account which are not                         $ _____
shown on your statement.                        + $ _____

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **TOTAL** $ _____

**CALCULATE THE SUBTOTAL**
(Add Parts A and B)

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **TOTAL** $ _____

**SUBTRACT**
**C.** The total outstanding checks and
withdrawals from the chart above . . . . . . . . . . . . . - $ _____

**CALCULATE THE ENDING BALANCE**
(Part A + Part B - Part C)
This amount should be the same
as the current balance shown in
your check register . . . . . . . . . . . . . . . . . . . . . . . $ . _____

| Number | Items Outstanding | Amount |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | **Total amount  $** | |

©2010 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801

# Pacific Construction Group LLC
# Reconciliation Summary
### WF Checking Accnt, Period Ending 08/31/2019

|  | **Aug 31, 19** |  |
|---|---|---|
| **Beginning Balance** | | 8,604.90 |
| **Cleared Transactions** | | |
| **Checks and Payments - 195 items** | -42,429.34 | |
| **Deposits and Credits - 31 items** | 36,027.30 | |
| **Total Cleared Transactions** | -6,402.04 | |
| **Cleared Balance** | | 2,202.86 |
| **Uncleared Transactions** | | |
| **Checks and Payments - 6 items** | -1,432.10 | |
| **Deposits and Credits - 1 item** | 4,483.51 | |
| **Total Uncleared Transactions** | 3,051.41 | |
| **Register Balance as of 08/31/2019** | | 5,254.27 |
| **New Transactions** | | |
| **Checks and Payments - 20 items** | -7,375.41 | |
| **Deposits and Credits - 8 items** | 49,623.20 | |
| **Total New Transactions** | 42,247.79 | |
| **Ending Balance** | | 47,502.06 |

Case 19-31770-pcm11    Doc 84    Filed 09/23/19

# Pacific Construction Group LLC
## Profit & Loss
### August 2019

|  | Aug 19 |
|---|---|
| **Ordinary Income/Expense** | |
| **Income** | |
| **42600 · Construction Income** | |
| 42650 · Finance Charges | -111.29 |
| 42660 · Customer Discount | -660.67 |
| 42600 · Construction Income - Other | 36,003.05 |
| **Total 42600 · Construction Income** | 35,231.09 |
| **Total Income** | 35,231.09 |
| **Cost of Goods Sold** | |
| Parking Fees | 2.00 |
| 50400 · Construction Materials Costs | 10,076.02 |
| 50900 · Dump Fees | 0.00 |
| 51100 · Fuel | |
| 51101-F150 Fuel | 164.43 |
| 51100 · Fuel - Other | 89.74 |
| **Total 51100 · Fuel** | 254.17 |
| 53600 · Subcontractors Expense | 649.00 |
| 53800 · Tools and Small Equipment | 263.66 |
| 54100 · Worker's Compensation Insurance | 1,167.43 |
| 57000 · Field Labor | 19,992.75 |
| **Total COGS** | 32,405.03 |
| **Gross Profit** | 2,826.06 |
| **Expense** | |
| Advertising | 400.00 |
| Charitable Contributions | 50.00 |
| Merchant deposit fees | 1.00 |
| 60100 · Auto and Truck Expenses | 10.00 |
| 60400 · Bank Service Charges | |
| 60401 · Credit Card Fees | 245.00 |
| 60400 · Bank Service Charges - Other | 42.00 |
| **Total 60400 · Bank Service Charges** | 287.00 |
| 63300 · Insurance Expense | 1,045.07 |
| 64300 · Meals and Entertainment | 39.45 |
| 64310 · Gift Certificates | 156.40 |
| 64900 · Office Supplies | 245.27 |
| 66700 · Professional Fees | |
| 66780 · Outside Services | 219.96 |
| **Total 66700 · Professional Fees** | 219.96 |
| 68600 · Utilities | |
| Mobile Telephone | 525.00 |
| 68100 · Telephone Expense | 16.49 |
| 68601 · Internet Charges | 42.97 |
| **Total 68600 · Utilities** | 584.46 |
| **Total Expense** | 3,038.61 |
| **Net Ordinary Income** | -212.55 |
| **Net Income** | **-212.55** |

Case 19-31770-pcm11    Doc 84    Filed 09/23/19