Official Form 425C

## Monthly Operating Report for Small Business Under Chapter 11          12/17

Month: _____

Line of business: _____

Date report filed: **10/21/2019**
MM / DD / YYYY

NAISC code: _____

In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.

Responsible party: _____

Original signature of responsible party _____

Printed name of responsible party _____

## 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

**If you answer *No* to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A.***

| | | Yes | No | N/A |
|---|---|---|---|---|
| 1. | Did the business operate during the entire reporting period? | ☐ | ☐ | ☐ |
| 2. | Do you plan to continue to operate the business next month? | ☐ | ☐ | ☐ |
| 3. | Have you paid all of your bills on time? | ☐ | ☐ | ☐ |
| 4. | Did you pay your employees on time? | ☐ | ☐ | ☐ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☐ | ☐ | ☐ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ☐ | ☐ | ☐ |
| 7. | Have you timely filed all other required government filings? | ☐ | ☐ | ☐ |
| 8. | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☐ | ☐ | ☐ |
| 9. | Have you timely paid all of your insurance premiums? | ☐ | ☐ | ☐ |

**If you answer *Yes* to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B.***

| | | Yes | No | N/A |
|---|---|---|---|---|
| 10. | Do you have any bank accounts open other than the DIP accounts? | ☐ | ☐ | ☐ |
| 11. | Have you sold any assets other than inventory? | ☐ | ☐ | ☐ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☐ | ☐ |
| 13. | Did any insurance company cancel your policy? | ☐ | ☐ | ☐ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ☐ | ☐ | ☐ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☐ | ☐ | ☐ |
| 16. | Has anyone made an investment in your business? | ☐ | ☐ | ☐ |

Case 19-31770-pcm11     Doc 90     Filed 10/21/19

Debtor Name _____   Case number_____

17. Have you paid any bills you owed before you filed bankruptcy?           ❑   ❑   ❑

18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy?   ❑   ❑   ❑

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**

    This amount must equal what you reported as the cash on hand at the end of the month in the previous
    month. If this is your first report, report the total cash on hand as of the date of the filing of this case.          $ _____

20. **Total cash receipts**

    Attach a listing of all cash received for the month and label it *Exhibit C*. Include all
    cash received even if you have not deposited it at the bank, collections on
    receivables, credit card deposits, cash received from other parties, or loans, gifts, or
    payments made by other parties on your behalf. Do not attach bank statements in
    lieu of *Exhibit C*.

    Report the total from *Exhibit C* here.          $ _____

21. **Total cash disbursements**

    Attach a listing of all payments you made in the month and label it *Exhibit D*. List the
    date paid, payee, purpose, and amount. Include all cash payments, debit card
    transactions, checks issued even if they have not cleared the bank, outstanding
    checks issued before the bankruptcy was filed that were allowed to clear this month,
    and payments made by other parties on your behalf. Do not attach bank statements
    in lieu of *Exhibit D*.

    Report the total from *Exhibit D* here.          − $ _____

22. **Net cash flow**

    Subtract line 21 from line 20 and report the result here.
    This amount may be different from what you may have calculated as *net profit*.          + $ _____

23. **Cash on hand at the end of the month**

    Add line 22 + line 19. Report the result here.

    Report this figure as the *cash on hand at the beginning of the month* on your next operating report.          = $ _____

    This amount may not match your bank account balance because you may have outstanding checks that
    have not cleared the bank or deposits in transit.

## 3. Unpaid Bills

    Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but
    have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the
    purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables**          $ _____

    *(Exhibit E)*

Case 19-31770-pcm11     Doc 90     Filed 10/21/19

## 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy. Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables**                                                                                          $ _____

    *(Exhibit F)*

## 5. Employees

26. What was the number of employees when the case was filed?                                            _____

27. What is the number of employees as of the date of this monthly report?                               _____

## 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case?              $ _____

29. How much have you paid in professional fees related to this bankruptcy case since the case was filed?    $ _____

30. How much have you paid this month in other professional fees?                                       $ _____

31. How much have you paid in total other professional fees since filing the case?                      $ _____

## 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

|  | Column A | | Column B | | Column C |
|---|---|---|---|---|---|
|  | **Projected** | — | **Actual** | = | **Difference** |
|  | Copy lines 35-37 from the previous month's report. | | Copy lines 20-22 of this report. | | Subtract Column B from Column A. |
| 32. **Cash receipts** | $ _____ | — | $ _____ | = | $ _____ |
| 33. **Cash disbursements** | $ _____ | — | $ _____ | = | $ _____ |
| 34. **Net cash flow** | $ _____ | — | $ _____ | = | $ _____ |

35. Total projected cash receipts for the next month:                                                        $ _____

36. Total projected cash disbursements for the next month:                                               - $ _____

37. Total projected net cash flow for the next month:                                                       = $ _____

Case 19-31770-pcm11     Doc 90     Filed 10/21/19

## 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

☐   38.   Bank statements for each open account (redact all but the last 4 digits of account numbers).

☐   39.   Bank reconciliation reports for each account.

☐   40.   Financial reports such as an income statement (profit & loss) and/or balance sheet.

☐   41.   Budget, projection, or forecast reports.

☐   42.   Project, job costing, or work-in-progress reports.

Case 19-31770-pcm11    Doc 90    Filed 10/21/19

In re: Pacific Construction Group, LLC
Case Number: 19-31770-pcm11
2015 Monthly Report for September 2019

**Exhibit C - Income**

| Date | Payor | Amount |
|------|-------|--------|
| Various – September 2019 | Various – See Attached Owner's Report | $76,943.36 |

**Pacific Construction Group LLC**
**Transaction Detail By Account**
September 2019

| Type | Date | Num | Adj | Name | Memo | Clr | Split | Debit | Credit | Original Amount | Balance |
|------|------|-----|-----|------|------|-----|-------|-------|--------|-----------------|---------|
| **42600 · Construction Income** | | | | | | | | | | | |
| **42660 · Customer Discount** | | | | | | | | | | | |
| Invoice | 09/04/2019 | 2251 | | Megan & Charles Bo... | HOMEOWNE... | | 11000 · Accoun... | 815.00 | | -815.00 | -815.00 |
| Invoice | 09/04/2019 | 2252 | | Brad Hansen (2):RS... | Fireplace has ... | | 11000 · Accoun... | 180.00 | | -180.00 | -995.00 |
| Invoice | 09/23/2019 | 2274 | | Megan & Charles Bo... | HOMEOWNE... | | 11000 · Accoun... | 407.50 | | -407.50 | -1,402.50 |
| | | | | | | | | | | | |
| Total 42660 · Customer Discount | | | | | | | | 1,402.50 | 0.00 | | -1,402.50 |
| | | | | | | | | | | | |
| **42600 · Construction Income - Other** | | | | | | | | | | | |
| Invoice | 09/01/2019 | 2232 | | John Olinger:RS166... | Remove all of ... | | 11000 · Accoun... | | 360.00 | 360.00 | 360.00 |
| Invoice | 09/01/2019 | 2248 | | Julie Brock:RS1667 -... | -MULTIPLE- | | 11000 · Accoun... | | 4,483.51 | 4,483.51 | 4,843.51 |
| Invoice | 09/01/2019 | 2249 | | Michael Sjaastad:RS... | -MULTIPLE- | | 11000 · Accoun... | | 1,135.00 | 1,135.00 | 5,978.51 |
| Invoice | 09/04/2019 | 2234 | | Jaimy Beltran:RS166... | -MULTIPLE- | | 11000 · Accoun... | | 2,060.00 | 2,060.00 | 8,038.51 |
| Invoice | 09/04/2019 | 2250 | | Jane Tesdal:RS1671... | -MULTIPLE- | | 11000 · Accoun... | | 450.00 | 450.00 | 8,488.51 |
| Invoice | 09/04/2019 | 2251 | | Megan & Charles Bo... | -MULTIPLE- | | 11000 · Accoun... | | 11,635.95 | 11,635.95 | 20,124.46 |
| Invoice | 09/04/2019 | 2252 | | Brad Hansen (2):RS... | -MULTIPLE- | | 11000 · Accoun... | | 14,613.50 | 14,613.50 | 34,737.96 |
| Invoice | 09/04/2019 | 2253 | | Naveen Balasingam:... | Remove and r... | | 11000 · Accoun... | | 827.50 | 827.50 | 35,565.46 |
| Invoice | 09/04/2019 | 2254 | | Claire Groth:RS1659... | -MULTIPLE- | | 11000 · Accoun... | | 1,732.50 | 1,732.50 | 37,297.96 |
| Invoice | 09/06/2019 | 2242 | | Javier Alomia:RS166... | -MULTIPLE- | | 11000 · Accoun... | | 8,155.00 | 8,155.00 | 45,452.96 |
| Invoice | 09/06/2019 | 2243 | | Javier Alomia:RS166... | CHANGE OR... | | 11000 · Accoun... | | 670.00 | 670.00 | 46,122.96 |
| Invoice | 09/06/2019 | 2255 | | Paige Leith | -MULTIPLE- | | 11000 · Accoun... | | 672.50 | 672.50 | 46,795.46 |
| Invoice | 09/06/2019 | 2256 | | Michael Sjaastad:RS... | -MULTIPLE- | | 11000 · Accoun... | | 1,135.00 | 1,135.00 | 47,930.46 |
| Invoice | 09/06/2019 | 2257 | | Michael Sjaastad:RS... | -MULTIPLE- | | 11000 · Accoun... | | 972.50 | 972.50 | 48,902.96 |
| Invoice | 09/06/2019 | 2259 | | Richard & Sonya We... | -MULTIPLE- | | 11000 · Accoun... | | 865.00 | 865.00 | 49,767.96 |
| Invoice | 09/06/2019 | 2292 | | Mike Helms | Site Work | | 11000 · Accoun... | | 225.00 | 225.00 | 49,992.96 |
| Invoice | 09/09/2019 | 2263 | | Paige Leith | -MULTIPLE- | | 11000 · Accoun... | | 672.50 | 672.50 | 50,665.46 |
| Invoice | 09/10/2019 | 2261 | | Michael Sjaastad:RS... | -MULTIPLE- | | 11000 · Accoun... | | 1,400.00 | 1,400.00 | 52,065.46 |
| Invoice | 09/10/2019 | 2262 | | Mike Helms | Install client s... | | 11000 · Accoun... | | 120.00 | 120.00 | 52,185.46 |
| Invoice | 09/10/2019 | 2265 | | Michael Sjaastad:RS... | Remove, repla... | | 11000 · Accoun... | | 150.00 | 150.00 | 52,335.46 |
| Invoice | 09/11/2019 | 2264 | | Josephine Navarro:R... | -MULTIPLE- | | 11000 · Accoun... | | 5,333.75 | 5,333.75 | 57,669.21 |
| Invoice | 09/13/2019 | 2266 | | Rich Klein:RS1625-... | -MULTIPLE- | | 11000 · Accoun... | | 2,348.75 | 2,348.75 | 60,017.96 |
| Invoice | 09/13/2019 | 2267 | | Rich Klein:RS1625-... | CHANGE OR... | | 11000 · Accoun... | | 488.51 | 488.51 | 60,506.47 |
| Invoice | 09/13/2019 | 2268 | | Megan & Charles Bo... | CHANGE OR... | | 11000 · Accoun... | | 580.00 | 580.00 | 61,086.47 |
| Invoice | 09/17/2019 | 2272 | | Andrew Finkle:RS16... | -MULTIPLE- | | 11000 · Accoun... | | 210.00 | 210.00 | 61,296.47 |
| Invoice | 09/18/2019 | 2270 | | Rich Klein:RS1625-... | -MULTIPLE- | | 11000 · Accoun... | | 2,348.75 | 2,348.75 | 63,645.22 |
| Invoice | 09/23/2019 | 2274 | | Megan & Charles Bo... | -MULTIPLE- | | 11000 · Accoun... | | 5,817.98 | 5,817.98 | 69,463.20 |
| Invoice | 09/23/2019 | 2275 | | Julie Brock:RS1667 -... | -MULTIPLE- | | 11000 · Accoun... | | 2,241.76 | 2,241.76 | 71,704.96 |
| Invoice | 09/24/2019 | 2273 | | Camilla Kimball:RS1... | Remove old si... | | 11000 · Accoun... | | 519.40 | 519.40 | 72,224.36 |
| Invoice | 09/24/2019 | 2278 | | Josephine Navarro:R... | CHANGE OR... | | 11000 · Accoun... | | 1,259.00 | 1,259.00 | 73,483.36 |
| Invoice | 09/26/2019 | 2271 | | Bo Han:RS1677-Bo ... | Remove and r... | | 11000 · Accoun... | | 225.00 | 225.00 | 73,708.36 |
| Invoice | 09/26/2019 | 2280 | | Amy Moore:RS1676-... | -MULTIPLE- | | 11000 · Accoun... | | 4,637.50 | 4,637.50 | 78,345.86 |
| | | | | | | | | | | | |
| Total 42600 · Construction Income - Other | | | | | | | | 0.00 | 78,345.86 | | 78,345.86 |
| | | | | | | | | | | | |
| Total 42600 · Construction Income | | | | | | | | 1,402.50 | 78,345.86 | | 76,943.36 |
| | | | | | | | | | | | |
| **TOTAL** | | | | | | | | **1,402.50** | **78,345.86** | | **76,943.36** |

Case 19-31770-pcm11    Doc 90    Filed 10/21/19

In re: Pacific Construction Group, LLC
Case Number: 19-31770-pcm11
2015 Monthly Report for September 2019

**Exhibit D - Disbursements**

| Date | Payor | Amount |
|------|-------|--------|
| Various – September 2019 | Various – See Attached Owner's Report | $43,465.13 |

**\*Dates listed are the dates on which the checks cleared from Debtor's account.**

{00311104:1}

# Pacific Construction Group LLC
## Transaction Detail By Account
### September 2019

| Type | Date | Num | Adj | Name | Memo | Clr | Split | Debit | Credit | Original Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Parking Fees** | | | | | | | | | | | |
| Check | 09/05/2019 | NORC... | | Parking | | | WF Checking ... | 4.00 | | 4.00 | 4.00 |
| Check | 09/19/2019 | NORC... | | Parking | | | WF Checking ... | 24.00 | | 24.00 | 28.00 |
| Total Parking Fees | | | | | | | | 28.00 | 0.00 | | 28.00 |
| **50400 · Construction Materials Costs** | | | | | | | | | | | |
| Check | 09/03/2019 | Debit | | -MULTIPLE- | -MULTIPLE- | | WF Checking ... | 36.87 | | 36.87 | 36.87 |
| Check | 09/03/2019 | Debit | | -MULTIPLE- | -MULTIPLE- | | WF Checking ... | 81.41 | | 81.41 | 118.28 |
| Check | 09/03/2019 | Debit | | -MULTIPLE- | -MULTIPLE- | | WF Checking ... | 25.98 | | 25.98 | 144.26 |
| Check | 09/04/2019 | Debit | | -MULTIPLE- | -MULTIPLE- | | WF Checking ... | 324.33 | | 324.33 | 468.59 |
| Check | 09/04/2019 | Debit | | -MULTIPLE- | -MULTIPLE- | | WF Checking ... | 84.00 | | 84.00 | 552.59 |
| Check | 09/04/2019 | Debit | | -MULTIPLE- | -MULTIPLE- | | WF Checking ... | 71.76 | | 71.76 | 624.35 |
| Check | 09/05/2019 | Debit | | Home Depot | | | WF Checking ... | 0.00 | | 0.00 | 624.35 |
| Check | 09/05/2019 | Debit | | -MULTIPLE- | -MULTIPLE- | | WF Checking ... | 90.61 | | 90.61 | 714.96 |
| Check | 09/05/2019 | Debit | | -MULTIPLE- | -MULTIPLE- | | WF Checking ... | 11.79 | | 11.79 | 726.75 |
| Check | 09/05/2019 | Debit | | -MULTIPLE- | -MULTIPLE- | | WF Checking ... | 66.60 | | 66.60 | 793.35 |
| Check | 09/05/2019 | NORC... | | Parr Lumber | | | WF Checking ... | 110.00 | | 110.00 | 903.35 |
| Check | 09/06/2019 | Debit | | -MULTIPLE- | -MULTIPLE- | | WF Checking ... | 12.33 | | 12.33 | 915.68 |
| Check | 09/06/2019 | Debit | | -MULTIPLE- | -MULTIPLE- | | WF Checking ... | 49.29 | | 49.29 | 964.97 |
| Check | 09/06/2019 | 1146 | | Francisco J Perez | Materials for jo... | | WF Checking ... | 85.00 | | 85.00 | 1,049.97 |
| Check | 09/06/2019 | Debit | | -MULTIPLE- | -MULTIPLE- | | WF Checking ... | 52.55 | | 52.55 | 1,102.52 |
| Check | 09/06/2019 | Debit | | Ace Hardware | | | WF Checking ... | | | | 1,102.52 |
| Check | 09/06/2019 | Debit | | -MULTIPLE- | -MULTIPLE- | | WF Checking ... | 98.64 | | 98.64 | 1,201.16 |
| Check | 09/06/2019 | Debit | | -MULTIPLE- | -MULTIPLE- | | WF Checking ... | 167.16 | | 167.16 | 1,368.32 |
| Check | 09/06/2019 | NORC... | | Parr Lumber | -MULTIPLE- | | WF Checking ... | 92.67 | | 92.67 | 1,460.99 |
| Check | 09/06/2019 | Debit | | -MULTIPLE- | -MULTIPLE- | | WF Checking ... | 56.93 | | 56.93 | 1,517.92 |
| Check | 09/09/2019 | Debit | | -MULTIPLE- | -MULTIPLE- | | WF Checking ... | 16.62 | | 16.62 | 1,534.54 |
| Check | 09/09/2019 | Debit | | -MULTIPLE- | -MULTIPLE- | | WF Checking ... | 24.00 | | 24.00 | 1,558.54 |
| Check | 09/09/2019 | Debit | | -MULTIPLE- | -MULTIPLE- | | WF Checking ... | 16.33 | | 16.33 | 1,574.87 |
| Check | 09/09/2019 | Debit | | -MULTIPLE- | -MULTIPLE- | | WF Checking ... | 214.01 | | 214.01 | 1,788.88 |
| Deposit | 09/09/2019 | | | Home Depot | return refund | | WF Checking ... | | 7.80 | -7.80 | 1,781.08 |
| Check | 09/09/2019 | Debit | | -MULTIPLE- | -MULTIPLE- | | WF Checking ... | 183.25 | | 183.25 | 1,964.33 |
| Check | 09/09/2019 | 1153 | | Shawn O'Brien | expense reim... | | WF Checking ... | 48.00 | | 48.00 | 2,012.33 |
| Check | 09/09/2019 | Debit | | -MULTIPLE- | -MULTIPLE- | | WF Checking ... | 166.42 | | 166.42 | 2,178.75 |
| Deposit | 09/09/2019 | | | Home Depot | return refund | | WF Checking ... | | 20.45 | -20.45 | 2,158.30 |
| Check | 09/09/2019 | Debit | | -MULTIPLE- | -MULTIPLE- | | WF Checking ... | 15.46 | | 15.46 | 2,173.76 |
| Check | 09/09/2019 | Debit | | -MULTIPLE- | -MULTIPLE- | | WF Checking ... | 12.08 | | 12.08 | 2,185.84 |
| Check | 09/09/2019 | Debit | | -MULTIPLE- | -MULTIPLE- | | WF Checking ... | 61.71 | | 61.71 | 2,247.55 |
| Check | 09/09/2019 | Debit | | -MULTIPLE- | -MULTIPLE- | | WF Checking ... | 116.84 | | 116.84 | 2,364.39 |
| Check | 09/09/2019 | Debit | | Home Depot | | | WF Checking ... | 68.59 | | 68.59 | 2,432.98 |
| Check | 09/09/2019 | Debit | | Home Depot | | | WF Checking ... | 14.51 | | 14.51 | 2,447.49 |
| Check | 09/09/2019 | Debit | | -MULTIPLE- | -MULTIPLE- | | WF Checking ... | 59.98 | | 59.98 | 2,507.47 |
| Check | 09/10/2019 | Debit | | -MULTIPLE- | -MULTIPLE- | | WF Checking ... | 1,561.50 | | 1,561.50 | 4,068.97 |
| Check | 09/10/2019 | 1154 | | -MULTIPLE- | -MULTIPLE- | | WF Checking ... | 2,880.00 | | 2,880.00 | 6,948.97 |
| Check | 09/10/2019 | Debit | | -MULTIPLE- | -MULTIPLE- | | WF Checking ... | 110.60 | | 110.60 | 7,059.57 |
| Check | 09/10/2019 | Debit | | -MULTIPLE- | -MULTIPLE- | | WF Checking ... | 29.64 | | 29.64 | 7,089.21 |
| Check | 09/10/2019 | Debit | | -MULTIPLE- | -MULTIPLE- | | WF Checking ... | 62.56 | | 62.56 | 7,151.77 |
| Check | 09/11/2019 | Debit | | -MULTIPLE- | -MULTIPLE- | | WF Checking ... | 170.17 | | 170.17 | 7,321.94 |
| Check | 09/12/2019 | Debit | | -MULTIPLE- | -MULTIPLE- | | WF Checking ... | 186.96 | | 186.96 | 7,508.90 |
| Check | 09/12/2019 | Debit | | -MULTIPLE- | -MULTIPLE- | | WF Checking ... | 260.03 | | 260.03 | 7,768.93 |
| Check | 09/12/2019 | Debit | | -MULTIPLE- | -MULTIPLE- | | WF Checking ... | 94.06 | | 94.06 | 7,862.99 |
| Check | 09/12/2019 | Debit | | -MULTIPLE- | -MULTIPLE- | | Home Depot St... | 9.64 | | 9.64 | 7,872.63 |
| Check | 09/13/2019 | Debit | | -MULTIPLE- | -MULTIPLE- | | WF Checking ... | 183.79 | | 183.79 | 8,056.42 |
| Check | 09/13/2019 | NORC... | | Parr Lumber | -MULTIPLE- | | WF Checking ... | 225.00 | | 225.00 | 8,281.42 |
| Check | 09/14/2019 | Debit | | -MULTIPLE- | -MULTIPLE- | | WF Checking ... | 85.23 | | 85.23 | 8,366.65 |

# Pacific Construction Group LLC
## Transaction Detail By Account
### September 2019

| Type | Date | Num | Adj | Name | Memo | Clr | Split | Debit | Credit | Original Amount | Balance |
|------|------|-----|-----|------|------|-----|-------|-------|--------|-----------------|---------|
| Check | 09/15/2019 | Debit | | -MULTIPLE- | -MULTIPLE- | | WF Checking ... | 138.87 | | 138.87 | 8,505.52 |
| Check | 09/16/2019 | Debit | | -MULTIPLE- | -MULTIPLE- | | WF Checking ... | 522.00 | | 522.00 | 9,027.52 |
| Check | 09/16/2019 | Debit | | -MULTIPLE- | -MULTIPLE- | | WF Checking ... | 147.85 | | 147.85 | 9,175.37 |
| Deposit | 09/16/2019 | | | Megan & Charles Bo... | return of zmax... | | WF Checking ... | | 60.22 | -60.22 | 9,115.15 |
| Check | 09/16/2019 | Debit | | -MULTIPLE- | -MULTIPLE- | | WF Checking ... | 3.40 | | 3.40 | 9,118.55 |
| Check | 09/17/2019 | Debit | | -MULTIPLE- | -MULTIPLE- | | WF Checking ... | 435.97 | | 435.97 | 9,554.52 |
| Check | 09/17/2019 | Debit | | -MULTIPLE- | -MULTIPLE- | | WF Checking ... | 70.89 | | 70.89 | 9,625.41 |
| Check | 09/18/2019 | Debit | | -MULTIPLE- | -MULTIPLE- | | WF Checking ... | 11.63 | | 11.63 | 9,637.04 |
| Check | 09/18/2019 | Debit | | -MULTIPLE- | -MULTIPLE- | | WF Checking ... | 15.33 | | 15.33 | 9,652.37 |
| Check | 09/19/2019 | Debit | | -MULTIPLE- | -MULTIPLE- | | WF Checking ... | 625.14 | | 625.14 | 10,277.51 |
| Check | 09/19/2019 | Debit | | -MULTIPLE- | -MULTIPLE- | | WF Checking ... | 81.25 | | 81.25 | 10,358.76 |
| Check | 09/20/2019 | Debit | | -MULTIPLE- | -MULTIPLE- | | WF Checking ... | 71.45 | | 71.45 | 10,430.21 |
| Check | 09/20/2019 | Debit | | -MULTIPLE- | | | Home Depot St... | 8.41 | | 8.41 | 10,438.62 |
| Check | 09/20/2019 | Debit | | -MULTIPLE- | -MULTIPLE- | | WF Checking ... | 62.67 | | 62.67 | 10,501.29 |
| Check | 09/20/2019 | Debit | | -MULTIPLE- | -MULTIPLE- | | WF Checking ... | 345.84 | | 345.84 | 10,847.13 |
| Check | 09/20/2019 | Debit | | -MULTIPLE- | -MULTIPLE- | | WF Checking ... | 12.35 | | 12.35 | 10,859.48 |
| Check | 09/20/2019 | 1168 | | Shawn O'Brien | expense reim... | | WF Checking ... | 29.00 | | 29.00 | 10,888.48 |
| Check | 09/23/2019 | Debit | | -MULTIPLE- | -MULTIPLE- | | WF Checking ... | 312.44 | | 312.44 | 11,200.92 |
| Check | 09/23/2019 | Debit | | -MULTIPLE- | -MULTIPLE- | | WF Checking ... | 182.26 | | 182.26 | 11,383.18 |
| Check | 09/23/2019 | NORC... | | The Sherwin William... | -MULTIPLE- | | WF Checking ... | 47.63 | | 47.63 | 11,430.81 |
| Check | 09/24/2019 | Debit | | -MULTIPLE- | -MULTIPLE- | | WF Checking ... | 234.46 | | 234.46 | 11,665.27 |
| Check | 09/25/2019 | Debit | | -MULTIPLE- | -MULTIPLE- | | WF Checking ... | 1,218.35 | | 1,218.35 | 12,883.62 |
| Check | 09/25/2019 | Debit | | -MULTIPLE- | -MULTIPLE- | | WF Checking ... | 122.28 | | 122.28 | 13,005.90 |
| Check | 09/25/2019 | Debit | | -MULTIPLE- | -MULTIPLE- | | WF Checking ... | 98.26 | | 98.26 | 13,104.16 |
| Check | 09/25/2019 | Debit | | -MULTIPLE- | -MULTIPLE- | | WF Checking ... | 24.97 | | 24.97 | 13,129.13 |
| Check | 09/25/2019 | NORC... | | Amazon | | | WF Checking ... | 41.99 | | 41.99 | 13,171.12 |
| Check | 09/25/2019 | NORC... | | Amazon | | | WF Checking ... | 45.99 | | 45.99 | 13,217.11 |
| Check | 09/26/2019 | Debit | | -MULTIPLE- | -MULTIPLE- | | WF Checking ... | 125.37 | | 125.37 | 13,342.48 |
| Check | 09/26/2019 | Debit | | -MULTIPLE- | | | Home Depot St... | 16.49 | | 16.49 | 13,358.97 |
| Bill | 09/26/2019 | Inv# 5... | | Julie Brock:RS1667 -... | 4" polishing pa... | | 20000 · Accoun... | 220.00 | | 220.00 | 13,578.97 |
| Check | 09/26/2019 | Debit | | -MULTIPLE- | -MULTIPLE- | | WF Checking ... | 88.31 | | 88.31 | 13,667.28 |
| Check | 09/26/2019 | Debit | | -MULTIPLE- | -MULTIPLE- | | WF Checking ... | 90.60 | | 90.60 | 13,757.88 |
| Check | 09/26/2019 | Debit | | -MULTIPLE- | -MULTIPLE- | | WF Checking ... | 52.62 | | 52.62 | 13,810.50 |
| Check | 09/26/2019 | NORC... | | Amazon | | | WF Checking ... | 424.19 | | 424.19 | 14,234.69 |
| Check | 09/26/2019 | NORC... | | Parr Lumber | | | WF Checking ... | 23.20 | | 23.20 | 14,257.89 |
| Check | 09/27/2019 | Debit | | -MULTIPLE- | -MULTIPLE- | | WF Checking ... | 306.84 | | 306.84 | 14,564.73 |
| Check | 09/27/2019 | Debit | | -MULTIPLE- | -MULTIPLE- | | WF Checking ... | 67.10 | | 67.10 | 14,631.83 |
| Check | 09/27/2019 | Debit | | -MULTIPLE- | -MULTIPLE- | | WF Checking ... | 47.55 | | 47.55 | 14,679.38 |
| Check | 09/27/2019 | Debit | | -MULTIPLE- | -MULTIPLE- | | WF Checking ... | 143.93 | | 143.93 | 14,823.31 |
| Check | 09/27/2019 | NORC... | | Ferguson Enterprise... | -MULTIPLE- | | WF Checking ... | 349.30 | | 349.30 | 15,172.61 |
| Check | 09/30/2019 | Debit | | -MULTIPLE- | -MULTIPLE- | | WF Checking ... | 193.99 | | 193.99 | 15,366.60 |
| Check | 09/30/2019 | Debit | | -MULTIPLE- | -MULTIPLE- | | WF Checking ... | 27.64 | | 27.64 | 15,394.24 |
| Check | 09/30/2019 | Debit | | -MULTIPLE- | -MULTIPLE- | | WF Checking ... | 53.00 | | 53.00 | 15,447.24 |
| Check | 09/30/2019 | Debit | | -MULTIPLE- | -MULTIPLE- | | WF Checking ... | 36.24 | | 36.24 | 15,483.48 |
| Check | 09/30/2019 | Debit | | -MULTIPLE- | -MULTIPLE- | | WF Checking ... | 129.97 | | 129.97 | 15,613.45 |
| Check | 09/30/2019 | Debit | | -MULTIPLE- | -MULTIPLE- | | WF Checking ... | 40.50 | | 40.50 | 15,653.95 |
| Deposit | 09/30/2019 | | | Home Depot | return refund | | WF Checking ... | | 91.51 | -91.51 | 15,562.44 |

| | | | | | | | | | | | |
|------|------|-----|-----|------|------|-----|-------|-------|--------|-----------------|---------|
| Total 50400 · Construction Materials Costs | | | | | | | | 15,742.42 | 179.98 | | 15,562.44 |

Case 19-31770-pcm11   Doc 90   Filed 10/21/19

# Pacific Construction Group LLC
## Transaction Detail By Account
### September 2019

| Type | Date | Num | Adj | Name | Memo | Clr | Split | Debit | Credit | Original Amount | Balance |
|------|------|-----|-----|------|------|-----|-------|-------|--------|-----------------|---------|
| **50900 · Dump Fees** | | | | | | | | | | | |
| Check | 09/05/2019 | Debit | | Metro | | | WF Checking ... | 0.00 | | 0.00 | 0.00 |
| Check | 09/12/2019 | Debit | | Metro | | | WF Checking ... | 0.00 | | 0.00 | 0.00 |
| Deposit | 09/25/2019 | | | Waste Connections I... | Overcharge re... | | WF Checking ... | | 250.00 | -250.00 | -250.00 |
| Check | 09/27/2019 | Debit | | Metro | | | WF Checking ... | 0.00 | | 0.00 | -250.00 |
| Total 50900 · Dump Fees | | | | | | | | 0.00 | 250.00 | | -250.00 |
| **51100 · Fuel** | | | | | | | | | | | |
| **51101-F150 Fuel** | | | | | | | | | | | |
| Check | 09/09/2019 | NORC... | | Gas Station | | | WF Checking ... | 91.10 | | 91.10 | 91.10 |
| Check | 09/12/2019 | Debit | | Gas Station | | | WF Checking ... | 64.44 | | 64.44 | 155.54 |
| Check | 09/20/2019 | Debit | | Gas Station | | | WF Checking ... | 87.76 | | 87.76 | 243.30 |
| Check | 09/27/2019 | NORC... | | Gas Station | | | WF Checking ... | 92.41 | | 92.41 | 335.71 |
| Total 51101-F150 Fuel | | | | | | | | 335.71 | 0.00 | | 335.71 |
| **51100 · Fuel - Other** | | | | | | | | | | | |
| Check | 09/09/2019 | NORC... | | Gas Station | | | WF Checking ... | 56.41 | | 56.41 | 56.41 |
| Check | 09/12/2019 | NORC... | | Gas Station | | | WF Checking ... | 36.89 | | 36.89 | 93.30 |
| Check | 09/13/2019 | NORC... | | Gas Station | | | WF Checking ... | 40.04 | | 40.04 | 133.34 |
| Check | 09/20/2019 | NORC... | | Gas Station | | | WF Checking ... | 54.59 | | 54.59 | 187.93 |
| Check | 09/30/2019 | NORC... | | Gas Station | | | WF Checking ... | 55.40 | | 55.40 | 243.33 |
| Check | 09/30/2019 | NORC... | | Gas Station | | | WF Checking ... | 37.62 | | 37.62 | 280.95 |
| Total 51100 · Fuel - Other | | | | | | | | 280.95 | 0.00 | | 280.95 |
| Total 51100 · Fuel | | | | | | | | 616.66 | 0.00 | | 616.66 |
| **53600 · Subcontractors Expense** | | | | | | | | | | | |
| Check | 09/05/2019 | Debit | | Claire Groth:RS1659... | dump fees | | WF Checking ... | 28.00 | | 28.00 | 28.00 |
| Check | 09/12/2019 | Debit | | Michael Sjaastad:RS... | dump fees | | WF Checking ... | 39.00 | | 39.00 | 67.00 |
| Check | 09/27/2019 | Debit | | Julie Brock:RS1667 -... | dump fees | | WF Checking ... | 28.00 | | 28.00 | 95.00 |
| Total 53600 · Subcontractors Expense | | | | | | | | 95.00 | 0.00 | | 95.00 |
| **53800 · Tools and Small Equipment** | | | | | | | | | | | |
| Check | 09/05/2019 | Debit | | Paige Leith | sandpaper too... | | WF Checking ... | 61.94 | | 61.94 | 61.94 |
| Check | 09/06/2019 | Debit | | Javier Alomia:RS166... | nutsetter set 1... | | WF Checking ... | 11.98 | | 11.98 | 73.92 |
| Check | 09/09/2019 | Debit | | Michael Sjaastad | screw extracto... | | WF Checking ... | 53.30 | | 53.30 | 127.22 |
| Check | 09/12/2019 | Debit | | Megan & Charles Bo... | saw blade | | WF Checking ... | 9.97 | | 9.97 | 137.19 |
| Check | 09/19/2019 | Debit | | Julie Brock:RS1667 -... | utility blades | | WF Checking ... | 14.97 | | 14.97 | 152.16 |
| Check | 09/23/2019 | Debit | | Julie Brock:RS1667 -... | avanti pro fra... | | WF Checking ... | 8.47 | | 8.47 | 160.63 |
| Check | 09/24/2019 | Debit | | Amanda Clarke:RS1... | sawzall blade | | WF Checking ... | 14.97 | | 14.97 | 175.60 |
| Check | 09/25/2019 | Debit | | Amanda Clarke:RS1... | oscilating tool ... | | WF Checking ... | 13.97 | | 13.97 | 189.57 |
| Check | 09/27/2019 | Debit | | Julie Brock:RS1667 -... | diablo sanding... | | WF Checking ... | 40.54 | | 40.54 | 230.11 |
| Total 53800 · Tools and Small Equipment | | | | | | | | 230.11 | 0.00 | | 230.11 |
| **54100 · Worker's Compensation Insurance** | | | | | | | | | | | |
| Bill | 09/05/2019 | July 2... | | Amtrust Insurance | $1,188.78 - 54... | | 20000 · Accoun... | 1,191.05 | | 1,191.05 | 1,191.05 |
| Bill | 09/19/2019 | August... | | Amtrust Insurance | $875.33 - 543... | | 20000 · Accoun... | 877.47 | | 877.47 | 2,068.52 |
| Total 54100 · Worker's Compensation Insurance | | | | | | | | 2,068.52 | 0.00 | | 2,068.52 |

# Pacific Construction Group LLC
## Transaction Detail By Account
### September 2019

| | Type | Date | Num | Adj | Name | Memo | Clr | Split | Debit | Credit | Original Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **54200 · Health Insurance** | | | | | | | | | | | | |
| **54216 · MCA - Employee** | | | | | | | | | | | | |
| | Bill | 09/11/2019 | Billing... | | Merit Construction Al... | | | 20000 · Accoun... | 1,364.44 | | 1,364.44 | 1,364.44 |
| | Total 54216 · MCA - Employee | | | | | | | | 1,364.44 | 0.00 | | 1,364.44 |
| **54217 · MCA - Chris** | | | | | | | | | | | | |
| | Bill | 09/11/2019 | Billing... | | Merit Construction Al... | | | 20000 · Accoun... | 362.38 | | 362.38 | 362.38 |
| | Total 54217 · MCA - Chris | | | | | | | | 362.38 | 0.00 | | 362.38 |
| **54218 · MCA - Elizabeth** | | | | | | | | | | | | |
| | Bill | 09/11/2019 | Billing... | | Merit Construction Al... | | | 20000 · Accoun... | 362.38 | | 362.38 | 362.38 |
| | Total 54218 · MCA - Elizabeth | | | | | | | | 362.38 | 0.00 | | 362.38 |
| **54200 · Health Insurance - Other** | | | | | | | | | | | | |
| | Check | 09/11/2019 | NORC... | | Self Sufficient Training | | | WF Checking ... | 240.00 | | 240.00 | 240.00 |
| | Check | 09/25/2019 | NORC... | | Self Sufficient Training | | | WF Checking ... | 240.00 | | 240.00 | 480.00 |
| | Total 54200 · Health Insurance - Other | | | | | | | | 480.00 | 0.00 | | 480.00 |
| Total 54200 · Health Insurance | | | | | | | | | 2,569.20 | 0.00 | | 2,569.20 |
| **54500 · Dental Insurance** | | | | | | | | | | | | |
| **54516 · MCA Dental - Employee** | | | | | | | | | | | | |
| | Bill | 09/11/2019 | Billing... | | Merit Construction Al... | | | 20000 · Accoun... | 212.40 | | 212.40 | 212.40 |
| | Total 54516 · MCA Dental - Employee | | | | | | | | 212.40 | 0.00 | | 212.40 |
| **54517 · MCA Dental - Chris** | | | | | | | | | | | | |
| | Bill | 09/11/2019 | Billing... | | Merit Construction Al... | | | 20000 · Accoun... | 42.48 | | 42.48 | 42.48 |
| | Total 54517 · MCA Dental - Chris | | | | | | | | 42.48 | 0.00 | | 42.48 |
| **54518 · MCA Dental - Elizabeth** | | | | | | | | | | | | |
| | Bill | 09/11/2019 | Billing... | | Merit Construction Al... | | | 20000 · Accoun... | 42.48 | | 42.48 | 42.48 |
| | Total 54518 · MCA Dental - Elizabeth | | | | | | | | 42.48 | 0.00 | | 42.48 |
| Total 54500 · Dental Insurance | | | | | | | | | 297.36 | 0.00 | | 297.36 |
| **54600 · Vision Insurance** | | | | | | | | | | | | |
| **54605 · MCA Vision - Employee** | | | | | | | | | | | | |
| | Bill | 09/11/2019 | Billing... | | Merit Construction Al... | | | 20000 · Accoun... | 16.90 | | 16.90 | 16.90 |
| | Total 54605 · MCA Vision - Employee | | | | | | | | 16.90 | 0.00 | | 16.90 |
| **54610 · MCA Vision - Chris** | | | | | | | | | | | | |
| | Bill | 09/11/2019 | Billing... | | Merit Construction Al... | | | 20000 · Accoun... | 3.38 | | 3.38 | 3.38 |
| | Total 54610 · MCA Vision - Chris | | | | | | | | 3.38 | 0.00 | | 3.38 |
| **54615 · MCA Vision - Elizabeth** | | | | | | | | | | | | |
| | Bill | 09/11/2019 | Billing... | | Merit Construction Al... | | | 20000 · Accoun... | 3.38 | | 3.38 | 3.38 |
| | Total 54615 · MCA Vision - Elizabeth | | | | | | | | 3.38 | 0.00 | | 3.38 |
| Total 54600 · Vision Insurance | | | | | | | | | 23.66 | 0.00 | | 23.66 |

Case 19-31770-pcm11    Doc 90    Filed 10/21/19

# Pacific Construction Group LLC
## Transaction Detail By Account
### September 2019

| Type | Date | Num | Adj | Name | Memo | Clr | Split | Debit | Credit | Original Amount | Balance |
|------|------|-----|-----|------|------|-----|-------|-------|--------|-----------------|---------|
| **57000 · Field Labor** | | | | | | | | | | | |
| Check | 09/06/2019 | 1144 | | Javier Alomia:RS166... | Site Work - 40... | | WF Checking ... | 712.03 | | 712.03 | 712.03 |
| Check | 09/06/2019 | 1145 | | Javier Alomia:RS166... | Site Work - 33... | | WF Checking ... | 445.23 | | 445.23 | 1,157.26 |
| Check | 09/06/2019 | 1146 | | Willow Randolph:RS... | Site Work - 35... | | WF Checking ... | 559.86 | | 559.86 | 1,717.12 |
| Check | 09/06/2019 | 1147 | | Claire Groth:RS1659... | Site Work - 40... | | WF Checking ... | 593.09 | | 593.09 | 2,310.21 |
| Check | 09/06/2019 | 1148 | | Claire Groth:RS1659... | Site Work - 39... | | WF Checking ... | 729.31 | | 729.31 | 3,039.52 |
| Check | 09/06/2019 | 1149 | | Javier Alomia:RS166... | Site Work - 40... | | WF Checking ... | 531.66 | | 531.66 | 3,571.18 |
| Check | 09/06/2019 | 1150 | | Kathryn Len Wai | Office Labor - ... | | WF Checking ... | 322.50 | | 322.50 | 3,893.68 |
| Check | 09/06/2019 | 1151 | | Shawn O'Brien | Bonus | | WF Checking ... | 200.00 | | 200.00 | 4,093.68 |
| Check | 09/06/2019 | 1152 | | Francisco J Perez | Bonus | | WF Checking ... | 200.00 | | 200.00 | 4,293.68 |
| Check | 09/11/2019 | Debit | | Michael Sjaastad | dump fees | | WF Checking ... | 55.00 | | 55.00 | 4,348.68 |
| Check | 09/13/2019 | 1156 | | -MULTIPLE- | -MULTIPLE- | | WF Checking ... | 693.25 | | 693.25 | 5,041.93 |
| Check | 09/13/2019 | 1159 | | -MULTIPLE- | -MULTIPLE- | | WF Checking ... | 515.43 | | 515.43 | 5,557.36 |
| Check | 09/13/2019 | 1158 | | -MULTIPLE- | -MULTIPLE- | | WF Checking ... | 395.24 | | 395.24 | 5,952.60 |
| Check | 09/13/2019 | 1157 | | -MULTIPLE- | -MULTIPLE- | | WF Checking ... | 456.60 | | 456.60 | 6,409.20 |
| Check | 09/13/2019 | 1160 | | -MULTIPLE- | -MULTIPLE- | | WF Checking ... | 440.61 | | 440.61 | 6,849.81 |
| Check | 09/13/2019 | 1161 | | -MULTIPLE- | -MULTIPLE- | | WF Checking ... | 470.99 | | 470.99 | 7,320.80 |
| Check | 09/13/2019 | 1162 | | Kathryn Len Wai | Office Labor - ... | | WF Checking ... | 372.39 | | 372.39 | 7,693.19 |
| Check | 09/20/2019 | 1163 | | -MULTIPLE- | -MULTIPLE- | | WF Checking ... | 589.54 | | 589.54 | 8,282.73 |
| Check | 09/20/2019 | 1164 | | Rich Klein:RS1625-... | Site Work - 39... | | WF Checking ... | 696.09 | | 696.09 | 8,978.82 |
| Check | 09/20/2019 | 1165 | | -MULTIPLE- | -MULTIPLE- | | WF Checking ... | 619.15 | | 619.15 | 9,597.97 |
| Check | 09/20/2019 | 1166 | | -MULTIPLE- | -MULTIPLE- | | WF Checking ... | 456.91 | | 456.91 | 10,054.88 |
| Check | 09/20/2019 | 1167 | | -MULTIPLE- | -MULTIPLE- | | WF Checking ... | 538.11 | | 538.11 | 10,592.99 |
| Check | 09/20/2019 | 1168 | | -MULTIPLE- | -MULTIPLE- | | WF Checking ... | 720.27 | | 720.27 | 11,313.26 |
| Check | 09/20/2019 | 1172 | | Kathryn Len Wai | Office Labor - ... | | WF Checking ... | 372.39 | | 372.39 | 11,685.65 |
| Check | 09/27/2019 | 1170 | | -MULTIPLE- | -MULTIPLE- | | WF Checking ... | 712.01 | | 712.01 | 12,397.66 |
| Check | 09/27/2019 | 1171 | | -MULTIPLE- | -MULTIPLE- | | WF Checking ... | 711.25 | | 711.25 | 13,108.91 |
| Check | 09/27/2019 | 1169 | | -MULTIPLE- | -MULTIPLE- | | WF Checking ... | 589.54 | | 589.54 | 13,698.45 |
| Check | 09/27/2019 | 1173 | | -MULTIPLE- | -MULTIPLE- | | WF Checking ... | 582.77 | | 582.77 | 14,281.22 |
| Check | 09/27/2019 | 1174 | | -MULTIPLE- | -MULTIPLE- | | WF Checking ... | 515.43 | | 515.43 | 14,796.65 |
| Check | 09/27/2019 | 1175 | | Kathryn Len Wai | Office Labor - ... | | WF Checking ... | 357.22 | | 357.22 | 15,153.87 |
| Check | 09/27/2019 | 1178 | | Megan & Charles Bo... | Site Work - 40... | | WF Checking ... | 538.11 | | 538.11 | 15,691.98 |
| Total 57000 · Field Labor | | | | | | | | 15,691.98 | 0.00 | | 15,691.98 |
| **TOTAL** | | | | | | | | **37,362.91** | **429.98** | | **36,932.93** |

Case 19-31770-pcm11    Doc 90    Filed 10/21/19

# Pacific Construction Group LLC
## Transaction Detail By Account
### September 2019

| Type | Date | Num | Adj | Name | Memo | Clr | Split | Debit | Credit | Original Amount | Balance |
|------|------|-----|-----|------|------|-----|-------|-------|--------|-----------------|---------|
| **Advertising** | | | | | | | | | | | |
| Check | 09/03/2019 | ACH | | Houzz | | | WF Checking ... | 400.00 | | 400.00 | 400.00 |
| Total Advertising | | | | | | | | 400.00 | 0.00 | | 400.00 |
| **Employee Uniforms** | | | | | | | | | | | |
| Check | 09/18/2019 | NORC... | | Columbia Sportswea... | | | WF Checking ... | 171.19 | | 171.19 | 171.19 |
| Total Employee Uniforms | | | | | | | | 171.19 | 0.00 | | 171.19 |
| **Merchant deposit fees** | | | | | | | | | | | |
| Check | 09/30/2019 | CCADJ | | | Batch Fee ID=... | | WF Checking ... | 65.26 | | 65.26 | 65.26 |
| Total Merchant deposit fees | | | | | | | | 65.26 | 0.00 | | 65.26 |
| **60100 · Auto and Truck Expenses** | | | | | | | | | | | |
| **60101 F150-Auto Expense** | | | | | | | | | | | |
| Check | 09/05/2019 | Debit | | Damerow Ford | | | WF Checking ... | 59.95 | | 59.95 | 59.95 |
| Check | 09/05/2019 | Debit | | Valvoline Instant Oil ... | oil change | | WF Checking ... | 118.98 | | 118.98 | 178.93 |
| Check | 09/05/2019 | Debit | | Baxter Auto Parts | brakes parts | | WF Checking ... | 152.47 | | 152.47 | 331.40 |
| Check | 09/06/2019 | Debit | | Valvoline Instant Oil ... | transmission fl... | | WF Checking ... | 186.98 | | 186.98 | 518.38 |
| Check | 09/11/2019 | Debit | | Baxter Auto Parts | parts for brakes | | WF Checking ... | 131.47 | | 131.47 | 649.85 |
| Check | 09/23/2019 | NORC... | | Valvoline Instant Oil ... | | | WF Checking ... | 76.49 | | 76.49 | 726.34 |
| Total 60101 F150-Auto Expense | | | | | | | | 726.34 | 0.00 | | 726.34 |
| **60100 · Auto and Truck Expenses - Other** | | | | | | | | | | | |
| Check | 09/03/2019 | NORC... | | Car Wash | | | WF Checking ... | 10.00 | | 10.00 | 10.00 |
| Check | 09/04/2019 | NORC... | | Car Wash | | | WF Checking ... | 10.00 | | 10.00 | 20.00 |
| Check | 09/13/2019 | NORC... | | Car Wash | | | WF Checking ... | 12.00 | | 12.00 | 32.00 |
| Check | 09/25/2019 | NORC... | | Car Wash | | | WF Checking ... | 10.00 | | 10.00 | 42.00 |
| Check | 09/30/2019 | NORC... | | O'Reilly Auto Parts | | | WF Checking ... | 8.28 | | 8.28 | 50.28 |
| Total 60100 · Auto and Truck Expenses - Other | | | | | | | | 50.28 | 0.00 | | 50.28 |
| Total 60100 · Auto and Truck Expenses | | | | | | | | 776.62 | 0.00 | | 776.62 |
| **60400 · Bank Service Charges** | | | | | | | | | | | |
| **60401 · Credit Card Fees** | | | | | | | | | | | |
| Check | 09/01/2019 | CCADJ | | Intuit | Batch Fee ID=... | | WF Checking ... | 43.86 | | 43.86 | 43.86 |
| Check | 09/03/2019 | ACH | | Intuit | Payment Acct ... | | WF Checking ... | 16.00 | | 16.00 | 59.86 |
| Check | 09/04/2019 | CCADJ | | Intuit | Batch Fee ID=... | | WF Checking ... | 89.04 | | 89.04 | 148.90 |
| Check | 09/06/2019 | CCADJ | | Intuit | Batch Fee ID=... | | WF Checking ... | 106.71 | | 106.71 | 255.61 |
| Check | 09/10/2019 | CCADJ | | Intuit | Batch Fee ID=... | | WF Checking ... | 68.93 | | 68.93 | 324.54 |
| Check | 09/11/2019 | CCADJ | | Intuit | Batch Fee ID=... | | WF Checking ... | 154.93 | | 154.93 | 479.47 |
| Check | 09/13/2019 | CCADJ | | Intuit | Batch Fee ID=... | | WF Checking ... | 99.85 | | 99.85 | 579.32 |
| Check | 09/19/2019 | CCADJ | | Intuit | Batch Fee ID=... | | WF Checking ... | 68.36 | | 68.36 | 647.68 |
| Check | 09/23/2019 | CCADJ | | Intuit | Batch Fee ID=... | | WF Checking ... | 158.15 | | 158.15 | 805.83 |
| Check | 09/24/2019 | CCADJ | | Intuit | Batch Fee ID=... | | WF Checking ... | 15.31 | | 15.31 | 821.14 |
| Check | 09/25/2019 | CCADJ | | Intuit | Batch Fee ID=... | | WF Checking ... | 36.76 | | 36.76 | 857.90 |
| Check | 09/26/2019 | CCADJ | | Intuit | Batch Fee ID=... | | WF Checking ... | 141.52 | | 141.52 | 999.42 |
| Total 60401 · Credit Card Fees | | | | | | | | 999.42 | 0.00 | | 999.42 |

Case 19-31770-pcm11    Doc 90    Filed 10/21/19

# Pacific Construction Group LLC
## Transaction Detail By Account
### September 2019

| Type | Date | Num | Adj | Name | Memo | Clr | Split | Debit | Credit | Original Amount | Balance |
|------|------|-----|-----|------|------|-----|-------|-------|--------|-----------------|---------|
| **60400 · Bank Service Charges - Other** | | | | | | | | | | | |
| Check | 09/30/2019 | | | | Service Charge | | WF Checking ... | 40.00 | | 40.00 | 40.00 |
| Total 60400 · Bank Service Charges - Other | | | | | | | | 40.00 | 0.00 | | 40.00 |
| Total 60400 · Bank Service Charges | | | | | | | | 1,039.42 | 0.00 | | 1,039.42 |
| **63300 · Insurance Expense** | | | | | | | | | | | |
| Bill | 09/19/2019 | Invoice | | Professional Premiu... | General Liabili... | | 20000 · Accoun... | 1,045.07 | | 1,045.07 | 1,045.07 |
| Total 63300 · Insurance Expense | | | | | | | | 1,045.07 | 0.00 | | 1,045.07 |
| **64300 · Meals and Entertainment** | | | | | | | | | | | |
| Check | 09/03/2019 | NORC... | | Bales Thriftway | | | WF Checking ... | 22.09 | | 22.09 | 22.09 |
| Check | 09/23/2019 | NORC... | | Popeye's Chicken & ... | | | WF Checking ... | 19.98 | | 19.98 | 42.07 |
| Check | 09/23/2019 | NORC... | | 7-Eleven | | | WF Checking ... | 9.99 | | 9.99 | 52.06 |
| Check | 09/25/2019 | NORC... | | McMenamins | | | WF Checking ... | 62.00 | | 62.00 | 114.06 |
| Check | 09/30/2019 | Debit | | Laughing Planet | | | WF Checking ... | 24.50 | | 24.50 | 138.56 |
| Total 64300 · Meals and Entertainment | | | | | | | | 138.56 | 0.00 | | 138.56 |
| **64310 · Gift Certificates** | | | | | | | | | | | |
| Check | 09/03/2019 | Debit | | Coffee Rush | | | WF Checking ... | 45.00 | | 45.00 | 45.00 |
| Check | 09/05/2019 | ACH | | Coffee Rush | | | WF Checking ... | 45.00 | | 45.00 | 90.00 |
| Check | 09/10/2019 | Debit | | Coffee Rush | | | WF Checking ... | 45.00 | | 45.00 | 135.00 |
| Check | 09/26/2019 | Debit | | Coffee Rush | | | WF Checking ... | 42.00 | | 42.00 | 177.00 |
| Check | 09/30/2019 | Debit | | Coffee Rush | | | WF Checking ... | 45.00 | | 45.00 | 222.00 |
| Total 64310 · Gift Certificates | | | | | | | | 222.00 | 0.00 | | 222.00 |
| **64900 · Office Supplies** | | | | | | | | | | | |
| Check | 09/03/2019 | ACH | | Amazon | | | WF Checking ... | 8.99 | | 8.99 | 8.99 |
| Check | 09/03/2019 | ACH | | Amazon | | | WF Checking ... | 9.99 | | 9.99 | 18.98 |
| Check | 09/23/2019 | NORC... | | Best Buy | | | WF Checking ... | 151.98 | | 151.98 | 170.96 |
| Total 64900 · Office Supplies | | | | | | | | 170.96 | 0.00 | | 170.96 |
| **66700 · Professional Fees** | | | | | | | | | | | |
| **66780 · Outside Services** | | | | | | | | | | | |
| Check | 09/03/2019 | ACH | | Swizznet | | | WF Checking ... | 219.96 | | 219.96 | 219.96 |
| Total 66780 · Outside Services | | | | | | | | 219.96 | 0.00 | | 219.96 |
| **66790 · Association Dues** | | | | | | | | | | | |
| Check | 09/03/2019 | ACH | | Home Builders Asso... | | | WF Checking ... | 64.00 | | 64.00 | 64.00 |
| Total 66790 · Association Dues | | | | | | | | 64.00 | 0.00 | | 64.00 |
| **66700 · Professional Fees - Other** | | | | | | | | | | | |
| Check | 09/04/2019 | 1155 | | United States Trustee | payment | | WF Checking ... | 975.00 | | 975.00 | 975.00 |
| Total 66700 · Professional Fees - Other | | | | | | | | 975.00 | 0.00 | | 975.00 |
| Total 66700 · Professional Fees | | | | | | | | 1,258.96 | 0.00 | | 1,258.96 |

Case 19-31770-pcm11    Doc 90    Filed 10/21/19

# Pacific Construction Group LLC
## Transaction Detail By Account
### September 2019

| Type | Date | Num | Adj | Name | Memo | Clr | Split | Debit | Credit | Original Amount | Balance |
|------|------|-----|-----|------|------|-----|-------|-------|--------|-----------------|---------|
| **68600 · Utilities** | | | | | | | | | | | |
| **Mobile Telephone** | | | | | | | | | | | |
| Check | 09/16/2019 | ACH | | Sprint | | | WF Checking ... | 525.00 | | 525.00 | 525.00 |
| | | | | | | | | | | | |
| Total Mobile Telephone | | | | | | | | 525.00 | 0.00 | | 525.00 |
| | | | | | | | | | | | |
| **68100 · Telephone Expense** | | | | | | | | | | | |
| Check | 09/04/2019 | ACH | | Ooma, Inc | | | WF Checking ... | 16.49 | | 16.49 | 16.49 |
| | | | | | | | | | | | |
| Total 68100 · Telephone Expense | | | | | | | | 16.49 | 0.00 | | 16.49 |
| | | | | | | | | | | | |
| **68601 · Internet Charges** | | | | | | | | | | | |
| Check | 09/13/2019 | ACH | | Vista Print | | | WF Checking ... | 3.99 | | 3.99 | 3.99 |
| Check | 09/16/2019 | ACH | | Vista Print | | | WF Checking ... | 30.00 | | 30.00 | 33.99 |
| Check | 09/30/2019 | ACH | | Vista Print | | | WF Checking ... | 8.98 | | 8.98 | 42.97 |
| | | | | | | | | | | | |
| Total 68601 · Internet Charges | | | | | | | | 42.97 | 0.00 | | 42.97 |
| | | | | | | | | | | | |
| **68600 · Utilities - Other** | | | | | | | | | | | |
| Check | 09/20/2019 | ACH | | Tualatin Valley Water | | | WF Checking ... | 284.70 | | 284.70 | 284.70 |
| Check | 09/23/2019 | Zelle | | Chris Mackenzie | internet utility r... | | WF Checking ... | 375.00 | | 375.00 | 659.70 |
| | | | | | | | | | | | |
| Total 68600 · Utilities - Other | | | | | | | | 659.70 | 0.00 | | 659.70 |
| | | | | | | | | | | | |
| Total 68600 · Utilities | | | | | | | | 1,244.16 | 0.00 | | 1,244.16 |
| **TOTAL** | | | | | | | | **6,532.20** | **0.00** | | **6,532.20** |

Case 19-31770-pcm11    Doc 90    Filed 10/21/19

## Checks Written in August

| Check # | Date Cleared | Payee | Amount |
|---------|--------------|-------|--------|
| 1140 | 9/3/2019 | Matthew Jaber | $ 548.90 |
| 1143 | 9/4/2019 | Brian O'Halloran | $ 569.07 |
| 1148 | 9/6/2019 | Shawn O'Brien | $ 729.31 |
| 1146 | 9/6/2019 | Francisco Perez | $ 644.86 |
| 1145 | 9/6/2019 | Michael Miyamura | $ 445.23 |
| 1151 | 9/6/2019 | Shawn O'Brien | $ 200.00 |
| 1152 | 9/6/2019 | Francisco Perez | $ 200.00 |
| 1136 | 9/9/2019 | Matthew Jaber | $  39.00 |
| 1149 | 9/9/2019 | Matthew Jaber | $ 531.66 |
| 1150 | 9/9/2019 | Katie Len Wai | $ 322.50 |
| 1147 | 9/9/2019 | Brian O'Halloran | $ 593.09 |
| 1141 | 9/9/2019 | Katie Len Wai | $ 297.21 |
| 1153 | 9/10/2019 | Shawn O'Brien | $  48.00 |
| 1144 | 9/10/2019 | Timothy Knepper | $ 712.03 |
| 1156 | 9/13/2019 | Shawn O'Brien | $ 693.25 |
| 1159 | 9/13/2019 | Francisco Perez | $ 515.43 |
| 1158 | 9/13/2019 | Michael Miyamura | $ 395.24 |
| 1157 | 9/13/2019 | Timothy Knepper | $ 456.60 |
| 1162 | 9/16/2019 | Katie Len Wai | $ 372.39 |
| 1161 | 9/16/2019 | Brian O'Halloran | $ 470.99 |
| 1160 | 9/17/2019 | Matthew Jaber | $ 440.61 |
| 1163 | 9/20/2019 | Matthew Jaber | $ 589.54 |
| 1167 | 9/20/2019 | Michael Miyamura | $ 538.11 |
| 1164 | 9/20/2019 | Timothy Knepper | $ 696.09 |
| 1168 | 9/20/2019 | Shawn O'Brien | $ 749.27 |
| 1165 | 9/23/2019 | Francisco Perez | $ 619.15 |
| 1166 | 9/23/2019 | Brian O'Halloran | $ 456.91 |
| 1172 | 9/25/2019 | Katie Len Wai | $ 372.39 |
| 1171 | 9/27/2019 | Shawn O'Brien | $ 711.25 |
| 1169 | 9/27/2019 | Matthew Jaber | $ 589.54 |
| 1173 | 9/30/2019 | Brian O'Halloran | $ 582.77 |
| 1178 | 9/30/2019 | Michael Miyamura | $ 538.11 |
| 1174 | 9/30/2019 | Francisco Perez | $ 515.43 |

In re: Pacific Construction Group, LLC
Case Number: 19-31770-pcm11
2015 Monthly Report for September 2019

**Exhibit F—Accounts Receivable**

| Date | Payor | Amount |
|------|-------|--------|
| Various – September 2019 | Various – See Attached Owner's Report | $107,379.09 |

September A/R

| Num | Memo | Date | Aging | Amount | Open Balance |
|---|---|---|---|---|---|
| | | | | | |
| 2283 | 2555 NW Savier St. #11 | 9/29/2019 | | $ 239.52 | $ 239.52 |
| 2284 | 2555 NW Savier St. #11 | 9/29/2019 | | $ 2,241.76 | $ 2,241.76 |
| 2279 | 1177 SW Hoffman St | 9/25/2019 | | $ 15,402.00 | $ 15,402.00 |
| 2281 | 6918 SE 92nd Ave | 9/25/2019 | | $ 9,190.00 | $ 9,190.00 |
| 2277 | 5423 SW View Point Terrace | 9/24/2019 | | $ 245.00 | $ 245.00 |
| 2276 | 31849 Pittsburg Rd. | 9/23/2019 | | $ 9,220.00 | $ 9,220.00 |
| 2260 | 28745 SW Costa Circle | 9/8/2019 | | $ 570.00 | $ 570.00 |
| 2258 | 2312 SE 176th Ave | 9/5/2019 | | $ 350.00 | $ 350.00 |
| | | | | $ 37,458.28 | $ 37,458.28 |

| Customer | Num | Memo | Date | Aging | Amount | Open Balance |
|---|---|---|---|---|---|---|
| Albert Chaffin:RS1080- NE | 783 | | 7/31/2014 | 1754 | 381.31 | 381.31 |
| Anita Young:RS1223-1303€ | 13006 | 13036 SW Broadmoor Pl. | 6/27/2016 | 1057 | 795 | 795 |
| Ann Nomoto:RS1059-SW 1 | 742 | | 5/8/2014 | 1838 | 515 | 515 |
| Brian Chan:RS1518-Brian C | 1779 | 3830 SE Franklin St | 12/20/2017 | 516 | 1237.5 | 1237.5 |
| Cathy Brown | 1646 | 18247 Moria Ct | 8/16/2017 | 642 | 845 | 845 |
| Cathy Brown:RS1437-Cath | 1828 | 18247 Moria Ct | 2/7/2018 | 467 | 855.5 | 855.5 |
| Cathy Brown:RS1437-Cath | 1789 | 18247 Moria Ct | 1/2/2018 | 503 | 165.75 | 165.75 |
| Cathy Brown:RS1437-Cath | 1790 | 18247 Moria Ct | 1/2/2018 | 503 | 1050 | 1050 |
| Cathy Brown:RS1437-Cath | 1592 | 18247 Moria Ct | 7/12/2017 | 677 | 1170 | 1170 |
| Christy MacColl | 1956 | 16997 NW Swiss Ln | 7/11/2018 | 313 | 370 | 370 |
| Christy MacColl | 1835 | 7307 NW Penridge Rd. | 2/27/2018 | 447 | 230 | 230 |
| Christy MacColl | 1782 | 2030 SW Clifton | 12/26/2017 | 510 | 675 | 675 |
| Christy MacColl | 1760 | 1966 NW Overton St #3 | 11/30/2017 | 536 | 635 | 635 |
| Christy MacColl | 1700 | 2434 NE 21st Ave | 9/22/2017 | 605 | 250 | 250 |
| Christy MacColl | 1510 | The Civic unit #503 | 4/6/2017 | 774 | 390 | 390 |
| Christy MacColl | 1509 | 2555 NW Savier | 4/4/2017 | 776 | 154 | 154 |
| Christy MacColl | 1433 | 0481 SW Gaines St. #205 | 12/19/2016 | 882 | 390 | 390 |
| Christy MacColl | 1365 | 841 SW Gaines | 9/19/2016 | 973 | 180 | 180 |
| Christy MacColl | 1235 | 8806 SE 12th Ave | 4/6/2016 | 1139 | 270 | 270 |
| Christy MacColl | 1172 | 2555 NW Savier St. #15 | 2/1/2016 | 1204 | 328 | 328 |
| Christy MacColl | 1139 | 1717 SW Clifton | 12/6/2015 | 1261 | 350 | 350 |
| Christy MacColl | 1006 | 4114 NE 74th | 6/9/2015 | 1441 | 250 | 250 |
| Christy MacColl | 971 | 3137 NE Rosa Parks Way | 5/9/2015 | 1472 | 300 | 300 |
| Christy MacColl:RS1190- N | 1009 | 13483 NW Payne Dr. | 6/15/2015 | 1435 | 1485 | 1485 |
| Christy MacColl:RS1287-Ka | 1425 | 3135 NE 86th Ave | 12/12/2016 | 889 | 950 | 950 |
| Christy MacColl:RS1349-Ar | 1351 | 2791 SW Montgomery Dr | 9/9/2016 | 983 | 875 | 875 |
| Daniel Lincoln:RS1273- Dar | 12995 | 8317 NW Cresap Ln. | 6/22/2016 | 1062 | 2740 | 620 |
| Darwin Engwer | 1241 | 16659 NW Talkingstick Way | 4/14/2016 | 1131 | 130 | 130 |
| Dave Davis | 1111 | The Quintett #128 | 10/22/2015 | 1306 | 225 | 225 |
| Denise Townsend Group | 2021 | 4682 NE Azalea Ln | 10/1/2018 | 231 | 230 | 230 |
| Denise Townsend Group | 1756 | 16890 SW Tallac Way | 11/21/2017 | 545 | 210 | 210 |
| Denise Townsend Group:R | 1511 | 20857 SW Ravenswood St | 4/6/2017 | 774 | 1160 | 1160 |
| Derek Stotz:RS1465-Derek | 1694 | 2036 NW Irving St. | 9/20/2017 | 607 | 4960 | 4960 |
| Donna Davis:RS1446-Donn | 1765 | 2245 SW Park Place #5D | 12/6/2017 | 530 | 4405 | 2735 |
| Donna Ellison | 1127 | 12430 SW Fairfield St | 11/6/2015 | 1291 | 450 | 450 |
| Elene Zedginidze | 1691 | 2173 NE 7th Ave | 9/14/2017 | 613 | 862.5 | 862.5 |
| Elora Cosper:RS1555 - Elor | 2073 | 3635 SE Johnson Creek Blvd | 12/6/2018 | 165 | 2980 | 2980 |
| Eric Turner 2:RS1308-1708 | 13012 | 17083 Fernwood Dr | 7/6/2016 | 1048 | 5300 | 2650 |
| Ethan Frelly | 13003 | 505 N 10th St. St. Helens, OR 97051 | 6/28/2016 | 1056 | 1240 | 1240 |
| Jackie Brown:RS1613-Jacki | 2031 | 28721 SW Costa Circle E | 10/10/2018 | 222 | 110 | 110 |
| Jackie Brown:RS1613-Jacki | 2020 | 28721 SW Costa Circle E | 10/1/2018 | 231 | 11218.5 | 1218.5 |
| Jaimy Beltran | 1566 | 14229 SE Taylor Ct. | 6/8/2017 | 711 | 485 | 485 |
| Jaimy Beltran | 1343 | 937 NW 3rd, Canby | 9/2/2016 | 990 | 150 | 150 |
| Jaimy Beltran | 1316 | 11169 SW Barbur St | 8/9/2016 | 1014 | 160 | 160 |
| Jaimy Beltran | 13019 | 11975 SW Normandy Ln | 7/12/2016 | 1042 | 245 | 245 |
| Jaimy Beltran | 12997 | Personal Home | 6/23/2016 | 1061 | 300 | 300 |
| Jaimy Beltran | 1284 | 4081 Watson Ave NE, Salem | 6/9/2016 | 1075 | 180 | 180 |
| Jaimy Beltran | 1252 | 660 SW 171st Ave | 4/11/2016 | 1134 | 1175 | 360 |
| Jaimy Beltran | 1175 | 8332 NE Prescot8332 NE Prescot8332 NE Prescot8332 N | 2/2/2016 | 1203 | 755 | 755 |
| Jaimy Beltran | 1112 | 11251 SW Barber St. | 10/22/2015 | 1306 | 250 | 250 |
| Jaimy Beltran | 1094 | 29100 Town Center Loop | 10/9/2015 | 1319 | 165 | 165 |
| Jaimy Beltran | 1076 | 11730 SW Grenoble St. | 9/14/2015 | 1344 | 210 | 210 |
| Jaimy Beltran | 361 | 29261 SW Charlotte Lane 97070 | 8/19/2013 | 2100 | 1555 | 1555 |
| Jaimy Beltran:RS1073- Jain | 789 | 11630 SW Palermo Street 97070 | 8/17/2014 | 1737 | 715 | 715 |
| Jaimy Beltran:RS1160- 718 | 959 | 718 Apache Ct. SE Salem | 4/27/2015 | 1484 | 145 | 145 |
| Jaimy Beltran:RS1178- 286 | 994 | 28665 SW Costa Circle | 5/28/2015 | 1453 | 350 | 350 |
| Jaimy Beltran:RS1226-Natl | 1108 | 11750 SW Grenoble | 10/19/2015 | 1309 | 1620 | 100 |
| Jaimy Beltran:RS1282- 137 | 1248 | 13710 SW Hiteon Dr | 4/25/2016 | 1120 | 310 | 310 |
| Javier Alomia | 782 | | 7/28/2014 | 1757 | 250 | 250 |
| Javier Alomia:RS1157- NE 9 | 953 | 4740 NE 99th Ave | 4/22/2015 | 1489 | 640 | 640 |
| Jeanne Gillett | 1420 | 8200 SW Maxine Ln #57 | 12/6/2016 | 895 | 175 | 175 |
| Jennifer Stinson | 777 | | 7/16/2014 | 1769 | 225 | 225 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Jenny Lin:RS1320-S. Driftw | 1505 | 14229 SE Taylor Ct. | 3/30/2017 | 781 | 8330 | 3330 |
| John Denali:RS1267- SW M | 1209 | 6729 SW Moon Shadow | 3/5/2016 | 1171 | 1375 | 1375 |
| Julie Sanders:RS1386-Julie | 1449 | 28676 SW Ash Meadows Blvd #34 | 1/17/2017 | 853 | 4380 | 2190 |
| Kaity Tammen:RS1221- Kai | 1126 | 3707 NE 134th | 11/4/2015 | 1293 | 1770 | 1770 |
| Katie Bruns:RS1170- Katie | 984 | 11630 SW Palermo | 5/19/2015 | 1462 | 1277 | 1277 |
| Kelsey Miller:RS1124- Han | 891 | 10382 NW Alpenglow Way | 1/29/2015 | 1572 | 2050 | 1025 |
| Kim Taylor | 345 | 11699 SW Normandy Ln. | 7/16/2013 | 2134 | 325 | 325 |
| Laurie Gilmer:RS1561-Tess | 1899 | 5021 SE Boise St | 5/7/2018 | 378 | 440 | 440 |
| Marissa Venable | 1559 | 9223 N Bristol Ave | 5/30/2017 | 720 | 473 | 473 |
| Marissa Venable:RS1406-M | 1550 | 9223 N Bristol Ave | 5/17/2017 | 733 | 1400.2 | 147 |
| Marlene Sheff | 1508 | 1926 W Burnside Unit 1605 | 4/4/2017 | 776 | 1955 | 227.25 |
| Marti Walker | 1484 | 13485 SW Glen Rd | 3/6/2017 | 805 | 450 | 150 |
| Mathew Purcell | 1709 | 17571 SW Cobb Ln | 10/9/2017 | 588 | 150 | 150 |
| Matt Lorenzen:RS1480 - 69 | 1674 | 6920 SW 205th Pl | 9/5/2017 | 622 | 1060 | 1060 |
| Mike Larson | 869 | 5017 SW 207th Place (Genie Shook) | 12/22/2014 | 1610 | 155 | 155 |
| Misty Trybom | 1203 | 11750 SW Grenoble St. | 2/29/2016 | 1176 | 350 | 350 |
| Misty Trybom:RS1253- 117 | 1236 | 11907 SW Lausanne St | 4/6/2016 | 1139 | 550 | 100 |
| Natalie Frainey 2:RS1451-K | 1634 | 18920 NW Athena St | 8/7/2017 | 651 | 2332.5 | 2332.5 |
| Patricia Lau:RS1603-Patrici | 2110 | 11417 SW Oak Creek Dr. | 2/4/2019 | 105 | 680 | 680 |
| Rick Hendricks:RS1384-Me | 1463 | 19457 SW McCormick Hill Rd | 2/9/2017 | 830 | 3500 | 1750 |
| Rick Glover:RS1387-Rick Gl | 1444 | 5506 N Depauw St | 1/14/2017 | 856 | 22820 | 1410 |
| Shreyas Rajasekhara:RS157 | 2090 | 1244 NE Platt St. | 1/3/2019 | 137 | 34170 | 4220 |
| Sidney Snider | 1673 | 4526 NE 13th Ave | 9/3/2017 | 624 | 1275 | 1275 |
| Taylor Morrell | 1163 | 1728 SW Clifton Street | 1/6/2016 | 1230 | 661 | 661 |
| Taylor Morrell | 1154 | 1728 SW Clifton Street | 12/29/2015 | 1238 | 445 | 445 |
| | | | | | | 69920.81 |

# Platinum Business Checking



PACIFIC CONSTRUCTION GROUP LLC
DEBTOR IN POSSESSION
CH11 CASE #19-31770 (OR)
515 NW SALTZMAN RD # 906
PORTLAND OR 97229-6098

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted

**1-800-CALL-WELLS**  (1-800-225-5935)

*TTY:* 1-800-877-4833
*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:* Wells Fargo Bank, N.A. (115)
P.O. Box 6995
Portland, OR 97228-6995

## Your Business and Wells Fargo

Since August 2003, the Wells Fargo/Gallup Small Business Index has surveyed small business owners on current and future perceptions of their business financial situation. View the latest results at wellsfargoworks.com.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s).  Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*

| | |
|---|---|
| Business Online Banking | ☑ |
| Online Statements | ☑ |
| Business Bill Pay | ☑ |
| Business Spending Report | ☑ |
| Overdraft Protection | ☐ |

## Activity summary

| | |
|---|---|
| Beginning balance on 9/1 | $2,202.86 |
| Deposits/Credits | 77,495.47 |
| Withdrawals/Debits | - 54,966.07 |
| **Ending balance on 9/30** | **$24,732.26** |
| Average ledger balance this period | $24,838.26 |

Account number:  ▓▓▓4653

**PACIFIC CONSTRUCTION GROUP LLC**
**DEBTOR IN POSSESSION**
**CH11 CASE #19-31770 (OR)**

*Oregon account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN):  123006800

For Wire Transfers use
Routing Number (RTN):  121000248

**Overdraft Protection**
This account is not currently covered by Overdraft Protection.  If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.

Case 19-31770-pcm11    Doc 90    Filed 10/21/19



## Interest summary

| | |
|---|---|
| Interest paid this statement | $0.71 |
| Average collected balance | $23,311.97 |
| Annual percentage yield earned | 0.04% |
| Interest earned this statement period | $0.71 |
| Interest paid this year | $1.01 |

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 9/3 | | Purchase Return authorized on 08/29 The Home Depot #40 Beaverton OR S619243572871034 Card 4380 | 121.42 | | |
| 9/3 | | Intuit Pymt Soln Deposit 190903 524771992513219 Pacific Construction G | 1,495.00 | | |
| 9/3 | | Intuit Pymt Soln Deposit 190901 524771992513219 Pacific Construction G | 4,483.51 | | |
| 9/3 | | Recurring Payment authorized on 08/29 Home Builders Asso 503-684-1880 OR S469241356635731 Card 4372 | | 64.00 | |
| 9/3 | | Purchase authorized on 08/29 The Home Depot #40 Beaverton OR S469241518099653 Card 4380 | | 60.31 | |
| 9/3 | | Purchase authorized on 08/29 The Home Depot #40 Portland OR S469241633574393 Card 4380 | | 8.97 | |
| 9/3 | | Purchase authorized on 08/29 The Home Depot #40 Portland OR S309241737915066 Card 4380 | | 25.98 | |
| 9/3 | | Purchase authorized on 08/29 The Home Depot #40 Portland OR S469241856109702 Card 4380 | | 6.87 | |
| 9/3 | | Purchase authorized on 08/30 Metro Central Sw D Portland OR S389242549617836 Card 4380 | | 25.00 | |
| 9/3 | | Purchase authorized on 08/30 Sq *Kaady Car Wash Beaverton OR S309242561605094 Card 4380 | | 10.00 | |
| 9/3 | | Purchase authorized on 08/30 Fred Meyer Fuel 90 Beaverton OR S389242613369534 Card 4380 | | 57.50 | |
| 9/3 | | Purchase authorized on 08/30 Prime Video*MO6to9 888-802-3080 WA S389242778579016 Card 4372 | | 8.99 | |
| 9/3 | | Purchase authorized on 08/31 Coffee Rush Cedar Beaverton OR S389243570755450 Card 4380 | | 45.00 | |
| 9/3 | | Purchase authorized on 08/31 Prime Video*MO3FI3 888-802-3080 WA S389244133359738 Card 4372 | | 9.99 | |
| 9/3 | | Purchase authorized on 09/01 Houzz 714-689-6633 CA S309244401818111 Card 4372 | | 400.00 | |
| 9/3 | | Purchase authorized on 09/01 Swizznet 888-7949948 WA S309244626689109 Card 4372 | | 219.96 | |
| 9/3 | | Purchase authorized on 09/03 The Home Depot 4018 Beaverton OR P00309246512423060 Card 4380 | | 81.41 | |
| 9/3 | | Purchase authorized on 09/03 Bales Cedar Mill Portland OR P00469246643629958 Card 4372 | | 22.09 | |
| 9/3 | 1140 | Check | | 548.90 | |
| 9/3 | < | Business to Business ACH Debit - Intuit Pymt Soln Tran Fee 190901 524771992513219 Pacific Construction G | | 1.00 | |
| 9/3 | < | Business to Business ACH Debit - Intuit Pymt Soln Acct Fee 190903 524771992513219 Pacific Construction G | | 16.00 | |
| 9/3 | < | Business to Business ACH Debit - Intuit Pymt Soln Tran Fee 190903 524771992513219 Pacific Construction G | | 43.86 | 6,646.96 |
| 9/4 | | Edeposit IN Branch/Store 09/04/19 01:42:26 Pm 11084 Sw Barnes Rd Portland OR 4653 | 2,060.00 | | |
| 9/4 | | Edeposit IN Branch/Store 09/04/19 01:43:14 Pm 11084 Sw Barnes Rd Portland OR 4653 | 14,433.50 | | |
| 9/4 | | Purchase authorized on 09/03 Ooma,Inc 888-711-6662 CA S589246560506272 Card 4372 | | 16.49 | |



## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|------|------|------|------|
| 9/4 | | Purchase authorized on 09/03 Sq *Kaady Car Wash Beaverton OR S309246840957566 Card 4372 | | 10.00 | |
| 9/4 | 1143 | Check | | 569.07 | 22,544.90 |
| 9/5 | | Purchase authorized on 09/03 The Home Depot #40 Portland OR S469246594683704 Card 4380 | | 66.60 | |
| 9/5 | | Purchase authorized on 09/03 The Home Depot #40 Portland OR S309246641672277 Card 4380 | | 11.79 | |
| 9/5 | | Purchase authorized on 09/03 The Home Depot #40 Portland OR S469246689053835 Card 4380 | | 36.87 | |
| 9/5 | | Purchase authorized on 09/04 Coffee Rush Cedar Beaverton OR S469247505520390 Card 4380 | | 45.00 | |
| 9/5 | | Purchase authorized on 09/04 City of Portland D Portland OR S389247564783227 Card 4380 | | 4.00 | |
| 9/5 | | Purchase authorized on 09/04 Parr Lumber CO - 0 West Linn OR S309247700752069 Card 4380 | | 324.33 | |
| 9/5 | | Purchase authorized on 09/04 Parr Lumber CO - 1 Hillsboro OR S309247757371963 Card 4380 | | 110.00 | |
| 9/5 | | Purchase authorized on 09/05 Damerow Ford Beaverton OR P00309248620297294 Card 4380 | | 59.95 | |
| 9/5 | | Purchase authorized on 09/05 Vioc 090071 Portland OR P00000000784532858 Card 4380 | | 118.98 | |
| 9/5 | | Purchase authorized on 09/05 Baxter Auto Parts #05 Beaverton OR P0000000471070284 Card 4380 | | 152.47 | |
| 9/5 | | Zelle to Mackenzie Elizabeth on 09/05 Ref #Rp06Shplld | | 2,100.00 | |
| 9/5 | < | Business to Business ACH Debit - Amtrust NA Payment SEP 04 30830677 Pacific Construction G | | 1,191.05 | 18,323.86 |
| 9/6 | | Intuit Pymt Soln Deposit 190906 524771992513219 Pacific Construction G | 13,830.95 | | |
| 9/6 | | Edeposit IN Branch/Store 09/06/19 09:22:36 Am 11084 Sw Barnes Rd Portland OR 4653 | 8,825.00 | | |
| 9/6 | | Purchase authorized on 09/04 The Home Depot #40 Beaverton OR S389247528596530 Card 4380 | | 71.76 | |
| 9/6 | | Purchase authorized on 09/04 The Home Depot #40 Tigard OR S589247555133600 Card 4380 | | 98.64 | |
| 9/6 | | Purchase authorized on 09/04 The Home Depot #40 Tigard OR S589247595105616 Card 4372 | | 167.16 | |
| 9/6 | | Purchase authorized on 09/04 The Home Depot #40 Oregon City OR S469247715563996 Card 4380 | | 84.00 | |
| 9/6 | | Purchase authorized on 09/05 Parr Lumber CO - 0 West Linn OR S389248578052372 Card 4380 | | 92.67 | |
| 9/6 | | Purchase authorized on 09/05 Metro Central Sw D Portland OR S469248730934699 Card 4380 | | 28.00 | |
| 9/6 | | Purchase authorized on 09/06 The Home Depot #4001 Portland OR P00589249519611989 Card 4380 | | 56.93 | |
| 9/6 | | Purchase authorized on 09/06 Vioc 090028 Beaverton OR P00000000987641492 Card 4380 | | 186.98 | |
| 9/6 | 1148 | Cashed Check | | 729.31 | |
| 9/6 | 1151 | Cashed Check | | 200.00 | |
| 9/6 | 1152 | Cashed Check | | 200.00 | |
| 9/6 | 1146 | Cashed Check | | 644.86 | |
| 9/6 | 1145 | Cashed Check | | 445.23 | |
| 9/6 | < | Business to Business ACH Debit - Intuit Pymt Soln Tran Fee 190906 524771992513219 Pacific Construction G | | 89.04 | 37,885.23 |
| 9/9 | | Purchase Return authorized on 09/05 The Home Depot #40 Portland OR S619250545032183 Card 4380 | 20.45 | | |
| 9/9 | | Intuit Pymt Soln Deposit 190908 524771992513219 Pacific Construction G | 3,645.00 | | |
| 9/9 | | Purchase authorized on 09/05 The Home Depot #40 Portland OR S469248532322183 Card 4380 | | 166.42 | |
| 9/9 | | Purchase authorized on 09/05 The Home Depot #40 Tigard OR S389248534040942 Card 4380 | | 90.61 | |



## Transaction history *(continued)*

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|------|------|------|------|
| 9/9 | | Purchase authorized on 09/05 The Home Depot #40 Tigard OR S389248535489917 Card 4380 | | 59.98 | |
| 9/9 | | Purchase authorized on 09/05 The Home Depot #40 Portland OR S389248734508145 Card 4380 | | 61.94 | |
| 9/9 | | Purchase authorized on 09/05 The Home Depot #40 Tigard OR S469248752055789 Card 4380 | | 15.46 | |
| 9/9 | | Purchase authorized on 09/05 The Home Depot #40 Tigard OR S309248781908075 Card 4380 | | 12.08 | |
| 9/9 | | Purchase authorized on 09/06 Chevron 0094033 Portland OR S389249526295091 Card 4372 | | 56.41 | |
| 9/9 | | Purchase authorized on 09/06 Arco#83269Arco Amp Hillsboro OR S589249531216209 Card 4380 | | 91.10 | |
| 9/9 | | Purchase authorized on 09/06 The Home Depot #40 Beaverton OR S589249535037139 Card 4380 | | 49.29 | |
| 9/9 | | Purchase authorized on 09/06 The Home Depot #40 Beaverton OR S469249545902192 Card 4380 | | 52.55 | |
| 9/9 | | Purchase authorized on 09/06 Hillsboro Ace Hard Hillsboro OR S589249567420805 Card 4380 | | 11.98 | |
| 9/9 | | Purchase authorized on 09/06 The Home Depot #40 Portland OR S589249614352441 Card 4380 | | 12.33 | |
| 9/9 | | Purchase authorized on 09/06 The Home Depot #40 Sherwood OR S469249656034594 Card 4380 | | 61.71 | |
| 9/9 | | Purchase authorized on 09/07 The Home Depot 4018 Beaverton OR P00309250570885023 Card 4380 | | 116.84 | |
| 9/9 | | Purchase authorized on 09/07 The Home Depot #4001 Portland OR P00309250626978066 Card 4380 | | 68.59 | |
| 9/9 | | Purchase authorized on 09/07 The Home Depot #4001 Portland OR P00469250704423974 Card 4380 | | 14.51 | |
| 9/9 | | Purchase authorized on 09/09 The Home Depot #4001 Portland OR P00589252583610765 Card 4380 | | 69.63 | |
| 9/9 | 1136 | Check | | 39.00 | |
| 9/9 | 1149 | Check | | 531.66 | |
| 9/9 | < | Business to Business ACH Debit - Intuit Pymt Soln Tran Fee 190908 524771992513219 Pacific Construction G | | 106.71 | |
| 9/9 | 1150 | Check | | 322.50 | |
| 9/9 | 1147 | Check | | 593.09 | |
| 9/9 | 1141 | Check | | 297.21 | 38,649.08 |
| 9/10 | | Purchase authorized on 09/09 Coffee Rush Cedar Beaverton OR S469252507630980 Card 4380 | | 45.00 | |
| 9/10 | | Purchase authorized on 09/09 Bedrosians Bldg Sp Portland OR S589252671013271 Card 4380 | | 24.00 | |
| 9/10 | 1153 | Cashed Check | | 48.00 | |
| 9/10 | < | Business to Business ACH Debit - Paychex Tps Taxes 090919 83540600000951x Pacific Construction G | | 2,715.88 | |
| 9/10 | 1144 | Check | | 712.03 | 35,104.17 |
| 9/11 | | Purchase Return authorized on 09/09 The Home Depot #40 Portland OR S619254544562684 Card 4380 | 7.80 | | |
| 9/11 | | Purchase authorized on 09/09 The Home Depot #40 Beaverton OR S469252527351598 Card 4380 | | 16.62 | |
| 9/11 | | Purchase authorized on 09/09 The Home Depot #40 Tigard OR S389252614551356 Card 4380 | | 214.01 | |
| 9/11 | | Purchase authorized on 09/09 The Home Depot #40 Beaverton OR S589252670741286 Card 4380 | | 183.25 | |
| 9/11 | | Purchase authorized on 09/10 Sq *Self Sufficien Beaverton OR S469254001244624 Card 4380 | | 240.00 | |
| 9/11 | | Purchase authorized on 09/11 Baxter Auto Parts #05 Beaverton OR P00000000474121750 Card 4380 | | 131.47 | |
| 9/11 | < | Business to Business ACH Debit - Paychex Eib Invoice 190911 x83542100037420 Pacific Construction G | | 119.14 | |
| 9/11 | < | Business to Business ACH Debit - Paychex Eib Invoice 190911 x83542100036646 Pacific Construction G | | 119.14 | |



## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|--------------|-------------|-------------------|---------------------|----------------------|
| 9/11 | < | Business to Business ACH Debit - Merit Constructi Payment 190911 xx0143B13Vbi9S Benefit Solutions, Inc | | 2,410.22 | |
| 9/11 | 1154 | Check | | 2,880.00 | 28,798.12 |
| 9/12 | | Intuit Pymt Soln Deposit 190912 524771992513219 Pacific Construction G | 2,342.50 | | |
| 9/12 | | Purchase authorized on 09/10 The Home Depot #40 Portland OR S389253529068116 Card 4380 | | 29.64 | |
| 9/12 | | Purchase authorized on 09/10 The Home Depot #40 Portland OR S469253598894819 Card 4380 | | 110.60 | |
| 9/12 | | Purchase authorized on 09/10 The Home Depot #40 Portland OR S589253643347358 Card 4380 | | 62.56 | |
| 9/12 | | Purchase authorized on 09/11 Parr Lumber CO - 0 Portland OR S589254741116148 Card 4380 | | 1,561.50 | |
| 9/12 | | Purchase authorized on 09/11 Metro Central Sw D Portland OR S589254744911291 Card 4380 | | 55.00 | |
| 9/12 | | Purchase authorized on 09/11 76 - United Pacifi Beaverton OR S389254767264068 Card 4380 | | 36.89 | |
| 9/12 | | Purchase authorized on 09/12 The Home Depot #4001 Portland OR P00389255518256110 Card 4380 | | 196.93 | |
| 9/12 | | Zelle to Mackenzie Elizabeth on 09/12 Ref #Rp06Tg9B75 | | 2,100.00 | |
| 9/12 | | Purchase authorized on 09/12 The Home Depot #4001 Portland OR P00469255810695064 Card 4380 | | 94.06 | |
| 9/12 | < | Business to Business ACH Debit - Intuit Pymt Soln Tran Fee 190912 524771992513219 Pacific Construction G | | 68.93 | 26,824.51 |
| 9/13 | | Intuit Pymt Soln Deposit 190913 524771992513219 Pacific Construction G | 5,333.75 | | |
| 9/13 | | Purchase authorized on 09/11 The Home Depot #40 Beaverton OR S589254547544712 Card 4380 | | 170.17 | |
| 9/13 | | Purchase authorized on 09/12 Fred Meyer Fuel 90 Beaverton OR S309255535443280 Card 4380 | | 64.44 | |
| 9/13 | | Purchase authorized on 09/12 National Pride Car Beaverton OR S469255558062482 Card 4380 | | 12.00 | |
| 9/13 | | Purchase authorized on 09/12 Pacific Lumber Rem Beaverton OR S589255738721827 Card 4380 | | 225.00 | |
| 9/13 | | Purchase authorized on 09/12 Metro Central Sw D Portland OR S389255775597136 Card 4380 | | 39.00 | |
| 9/13 | | Purchase authorized on 09/12 Chevron 0094033 Portland OR S309255803498604 Card 4372 | | 40.04 | |
| 9/13 | | Recurring Payment authorized on 09/12 Vistapr*Vistaprint 866-8936743 MA S589256053600910 Card 4372 | | 3.99 | |
| 9/13 | | Purchase authorized on 09/13 The Home Depot #4002 Tigard OR P00469256525762868 Card 4380 | | 183.79 | |
| 9/13 | 1156 | Cashed Check | | 693.25 | |
| 9/13 | 1159 | Cashed Check | | 515.43 | |
| 9/13 | < | Business to Business ACH Debit - Intuit Pymt Soln Tran Fee 190913 524771992513219 Pacific Construction G | | 154.93 | |
| 9/13 | 1158 | Check | | 395.24 | |
| 9/13 | 1157 | Check | | 456.60 | 29,204.38 |
| 9/16 | | Intuit Pymt Soln Deposit 190915 524771992513219 Pacific Construction G | 3,417.26 | | |
| 9/16 | | Purchase authorized on 09/12 The Home Depot #40 Beaverton OR S389255658488019 Card 4380 | | 260.03 | |
| 9/16 | | Purchase authorized on 09/13 The Home Depot #40 Beaverton OR S469256522298441 Card 4380 | | 3.40 | |
| 9/16 | | Purchase authorized on 09/13 Sprint Wireless 800-639-6111 KS S589256716953786 Card 4380 | | 525.00 | |
| 9/16 | | Purchase authorized on 09/14 The Home Depot #4001 Portland OR P00589257523182870 Card 4380 | | 85.23 | |
| 9/16 | | Recurring Payment authorized on 09/14 Vistapr*Vistaprint 866-8936743 MA S309258057835979 Card 4372 | | 30.00 | |
| 9/16 | | Purchase authorized on 09/15 The Home Depot #4001 Portland OR P00309258853675859 Card 4380 | | 138.87 | |



## Transaction history  (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 9/16 | < | Business to Business ACH Debit - Intuit Pymt Soln Tran Fee 190915 524771992513219 Pacific Construction G | | 99.85 | |
| 9/16 | 1162 | Check | | 372.39 | |
| 9/16 | 1161 | Check | | 470.99 | 30,635.88 |
| 9/17 | | Purchase authorized on 09/16 Parr Lumber CO - 0 Portland OR S589259778151780 Card 4380 | | 522.00 | |
| 9/17 | 1160 | Check | | 440.61 | 29,673.27 |
| 9/18 | | Purchase Return authorized on 09/16 The Home Depot #40 Portland OR S619261547094642 Card 4380 | 60.22 | | |
| 9/18 | | Purchase authorized on 09/16 The Home Depot #40 Tigard OR S469259523340744 Card 4380 | | 11.63 | |
| 9/18 | | Purchase authorized on 09/16 The Home Depot #40 Portland OR S309259524784867 Card 4380 | | 147.85 | |
| 9/18 | | Purchase authorized on 09/16 Bedrosians Ecomm 559-476-5143 CA S469259844670737 Card 4380 | | 625.14 | |
| 9/18 | | Purchase authorized on 09/17 Columbia 425 Portland OR S309261015515700 Card 4380 | | 171.19 | 28,777.68 |
| 9/19 | | Purchase authorized on 09/17 The Home Depot #40 Portland OR S589260526112418 Card 4380 | | 435.97 | |
| 9/19 | | Purchase authorized on 09/17 The Home Depot #40 Tigard OR S469260564626683 Card 4380 | | 70.89 | |
| 9/19 | | Purchase authorized on 09/17 The Home Depot #40 Portland OR S589260577412340 Card 4380 | | 15.33 | |
| 9/19 | | Purchase authorized on 09/18 Pdx Airport Parkin Portland OR S469262131092780 Card 4380 | | 24.00 | |
| 9/19 | | Zelle to Mackenzie Elizabeth on 09/19 Ref #Rp06Vg4Y7R | | 2,100.00 | |
| 9/19 | < | Business to Business ACH Debit - Amtrust NA Payment SEP 18 30890652 Pacific Construction G | | 877.47 | 25,254.02 |
| 9/20 | | Purchase authorized on 09/18 The Home Depot #40 Portland OR S389261538239115 Card 4380 | | 345.84 | |
| 9/20 | | Purchase authorized on 09/18 The Home Depot #40 Tigard OR S389261649143541 Card 4380 | | 12.35 | |
| 9/20 | | Purchase authorized on 09/19 Tvwd/Cws 503-848-3000 OR S389262540489266 Card 4372 | | 284.70 | |
| 9/20 | | Purchase authorized on 09/19 76 - United Pacifi Beaverton OR S389262816083293 Card 4372 | | 54.59 | |
| 9/20 | | Purchase authorized on 09/20 The Home Depot 4018 Beaverton OR P00589263536226784 Card 4380 | | 62.67 | |
| 9/20 | | Purchase authorized on 09/20 The Home Depot #4001 Portland OR P00589263703120397 Card 4380 | | 71.45 | |
| 9/20 | 1168 | Cashed Check | | 749.27 | |
| 9/20 | < | Business to Business ACH Debit - Agile Premium FI Payment xxxxx1218 Pacific Construction G | | 1,045.07 | |
| 9/20 | 1163 | Check | | 589.54 | |
| 9/20 | 1167 | Check | | 538.11 | |
| 9/20 | 1164 | Check | | 696.09 | 20,804.34 |
| 9/23 | | Intuit Pymt Soln Deposit 190921 524771992513219 Pacific Construction G | 2,348.75 | | |
| 9/23 | | Purchase authorized on 09/19 The Home Depot #40 Tigard OR S589262514738855 Card 4380 | | 96.22 | |
| 9/23 | | Purchase authorized on 09/19 Sherwin Williams 7 Portland OR S589262520693683 Card 4380 | | 47.63 | |
| 9/23 | | Purchase authorized on 09/20 Fred Meyer Fuel 90 Beaverton OR S389263609921970 Card 4380 | | 87.76 | |
| 9/23 | | Purchase authorized on 09/20 Popeyes 10587 Beaverton OR S309263670363215 Card 4380 | | 19.98 | |
| 9/23 | | Purchase authorized on 09/21 7-Eleven Portland OR P00000000437747696 Card 4372 | | 9.99 | |
| 9/23 | 1165 | Cashed Check | | 619.15 | |
| 9/23 | | Purchase authorized on 09/21 Vioc 090028 Beaverton OR P00000000684894019 Card 4380 | | 76.49 | |



---

### Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 9/23 | | Purchase authorized on 09/21 Best Buy 00014910 Hillsboro OR P00000000571857259 Card 4380 | | 151.98 | |
| 9/23 | | Purchase authorized on 09/23 The Home Depot #4001 Portland OR P00309266508028460 Card 4380 | | 312.44 | |
| 9/23 | | Zelle to Mackenzie Elizabeth on 09/23 Ref #Rp06W2Yc6N Internet/Office Reimbursement | | 375.00 | |
| 9/23 | < | Business to Business ACH Debit - Intuit Pymt Soln Tran Fee 190922 524771992513219 Pacific Construction G | | 68.36 | |
| 9/23 | 1166 | Check | | 456.91 | 20,831.18 |
| 9/24 | | Edeposit IN Branch/Store 09/24/19 12:55:09 Pm 11084 Sw Barnes Rd Portland OR 4653 | 685.00 | | |
| 9/24 | | Purchase authorized on 09/23 Parr Lumber CO - 1 Hillsboro OR S309266652427996 Card 4380 | | 1,218.35 | |
| 9/24 | | Purchase authorized on 09/24 The Home Depot #4001 Portland OR P00469267516983427 Card 4380 | | 249.43 | 20,048.40 |
| 9/25 | | Intuit Pymt Soln Deposit 190925 524771992513219 Pacific Construction G | 7,652.24 | | |
| 9/25 | | Purchase authorized on 09/23 The Home Depot #40 Beaverton OR S589266519962521 Card 4380 | | 24.97 | |
| 9/25 | | Purchase authorized on 09/23 The Home Depot #40 Portland OR S589266540219795 Card 4380 | | 190.73 | |
| 9/25 | | Purchase authorized on 09/23 McMenamins Oak Hil Portland OR S469266740084115 Card 4380 | | 62.00 | |
| 9/25 | | Purchase authorized on 09/24 Sq *Self Sufficien Beaverton OR S469267649853985 Card 4380 | | 240.00 | |
| 9/25 | | Purchase authorized on 09/24 Kiss Car Wash at T Wilsonville OR S309267715013924 Card 4380 | | 10.00 | |
| 9/25 | | Purchase authorized on 09/24 Amzn Mktp US*CT8J2 Amzn.Com/Bill WA S389267830309972 Card 4380 | | 41.99 | |
| 9/25 | | Purchase authorized on 09/24 Amazon.Com*Pw15V4N Amzn.Com/Bill WA S589267830357623 Card 4380 | | 45.99 | |
| 9/25 | < | Business to Business ACH Debit - Intuit Pymt Soln Tran Fee 190925 524771992513219 Pacific Construction G | | 158.15 | |
| 9/25 | 1172 | Check | | 372.39 | 26,554.42 |
| 9/26 | | Intuit Pymt Soln Deposit 190926 524771992513219 Pacific Construction G | 519.40 | | |
| 9/26 | | Purchase authorized on 09/24 The Home Depot #40 Tigard OR S469267528205805 Card 4380 | | 52.62 | |
| 9/26 | | Purchase authorized on 09/24 Amzn Mktp US*9M4Mx Amzn.Com/Bill WA S389267831155537 Card 4380 | | 424.19 | |
| 9/26 | | Purchase authorized on 09/25 Coffee Rush Cedar Beaverton OR S589268546593233 Card 4372 | | 42.00 | |
| 9/26 | | Purchase authorized on 09/25 Parr Lumber CO - 1 Hillsboro OR S389268789182156 Card 4380 | | 23.20 | |
| 9/26 | | Purchase authorized on 09/26 The Home Depot #4002 Tigard OR P00309269671320050 Card 4380 | | 125.37 | |
| 9/26 | < | Business to Business ACH Debit - Intuit Pymt Soln Tran Fee 190926 524771992513219 Pacific Construction G | | 15.31 | 26,391.13 |
| 9/27 | | Intuit Pymt Soln Deposit 190927 524771992513219 Pacific Construction G | 1,259.00 | | |
| 9/27 | | Purchase authorized on 09/25 The Home Depot #40 Portland OR S389268523328135 Card 4380 | | 112.23 | |
| 9/27 | | Purchase authorized on 09/25 The Home Depot #40 Portland OR S309268539088434 Card 4380 | | 143.93 | |
| 9/27 | | Purchase authorized on 09/25 The Home Depot #40 Beaverton OR S469268661825180 Card 4380 | | 122.28 | |
| 9/27 | | Purchase authorized on 09/26 76 - United Pacifi Beaverton OR S469269507148613 Card 4380 | | 92.41 | |
| 9/27 | | Purchase authorized on 09/26 Ferguson Ent# 3016 844-872-3857 OR S589269602686097 Card 4380 | | 349.30 | |
| 9/27 | | Purchase authorized on 09/26 Quality Granite An Beaverton OR S589269719537516 Card 4380 | | 220.00 | |

Case 19-31770-pcm11    Doc 90    Filed 10/21/19



### Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|-------------|-------------------|---------------------|----------------------|
| 9/27 | | Purchase authorized on 09/27 The Home Depot #4001 Portland OR P00309270525524573 Card 4380 | | 306.84 | |
| 9/27 | | Purchase authorized on 09/27 The Home Depot #4018 Beaverton OR P00389270640253228 Card 4372 | | 88.09 | |
| 9/27 | | Purchase authorized on 09/27 The Home Depot #4001 Portland OR P00469270678577926 Card 4380 | | 67.10 | |
| 9/27 | | Zelle to Mackenzie Elizabeth on 09/27 Ref #Rp06Wmnw2R | | 2,400.00 | |
| 9/27 | < | Business to Business ACH Debit - Intuit Pymt Soln Tran Fee 190927 524771992513219 Pacific Construction G | | 36.76 | |
| 9/27 | 1171 | Check | | 711.25 | |
| 9/27 | 1169 | Check | | 589.54 | 22,410.40 |
| 9/30 | | Purchase Return authorized on 09/27 The Home Depot 400 Portland OR S629272543475182 Card 4380 | 91.51 | | |
| 9/30 | | Intuit Pymt Soln Deposit 190928 524771992513219 Pacific Construction G | 4,862.50 | | |
| 9/30 | | Purchase authorized on 09/26 The Home Depot #40 Portland OR S589269506378688 Card 4380 | | 88.31 | |
| 9/30 | | Purchase authorized on 09/26 The Home Depot #40 Portland OR S469269515440353 Card 4380 | | 90.60 | |
| 9/30 | | Purchase authorized on 09/26 The Home Depot #40 Beaverton OR S309269524461096 Card 4380 | | 36.24 | |
| 9/30 | | Purchase authorized on 09/26 The Home Depot #40 Beaverton OR S589269537949732 Card 4380 | | 129.97 | |
| 9/30 | | Purchase authorized on 09/27 The Home Depot #40 Portland OR S309270519178152 Card 4380 | | 40.50 | |
| 9/30 | | Purchase authorized on 09/27 Laughing Planet CA Portland OR S389270674767435 Card 4372 | | 24.50 | |
| 9/30 | | Purchase authorized on 09/27 Metro Central Sw D Portland OR S589270715966687 Card 4380 | | 28.00 | |
| 9/30 | | Purchase authorized on 09/27 Shell Oil 57443150 Tigard OR S469271021804903 Card 4372 | | 55.40 | |
| 9/30 | 1174 | Deposited OR Cashed Check | | 515.43 | |
| 9/30 | | Purchase authorized on 09/28 76 - United Pacifi Beaverton OR S309271715627173 Card 4380 | | 37.62 | |
| 9/30 | | Purchase authorized on 09/28 O'Reilly Auto Parts 2513 Beaverton OR P00389271721861435 Card 4380 | | 8.28 | |
| 9/30 | | Purchase authorized on 09/29 Coffee Rush Cedar Beaverton OR S309272611838807 Card 4380 | | 45.00 | |
| 9/30 | | Recurring Payment authorized on 09/29 Vistapr*Vistaprint 866-8936743 MA S389273052558526 Card 4372 | | 8.98 | |
| 9/30 | | Purchase authorized on 09/30 The Home Depot #4002 Tigard OR P00469273524823190 Card 4380 | | 193.99 | |
| 9/30 | | Purchase authorized on 09/30 The Home Depot #4001 Portland OR P00389273679852420 Card 4380 | | 27.64 | |
| 9/30 | 1178 | Cashed Check | | 538.11 | |
| 9/30 | < | Business to Business ACH Debit - Intuit Pymt Soln Tran Fee 190928 524771992513219 Pacific Construction G | | 141.52 | |
| 9/30 | 1173 | Check | | 582.77 | |
| 9/30 | | Interest Payment | 0.71 | | |
| 9/30 | | Monthly Service Fee | | 40.00 | 24,732.26 |
| **Ending balance on 9/30** | | | | | 24,732.26 |
| **Totals** | | | **$77,495.47** | **$54,966.07** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

< **Business to Business ACH:** *If this is a business account, this transaction has a return time frame of one business day from post date. This time frame does not apply to consumer accounts.*



## Summary of checks written   *(checks listed are also displayed in the preceding Transaction history)*

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 1136 | 9/9 | 39.00 | 1152 | 9/6 | 200.00 | 1164 | 9/20 | 696.09 |
| 1140 * | 9/3 | 548.90 | 1153 | 9/10 | 48.00 | 1165 | 9/23 | 619.15 |
| 1141 | 9/9 | 297.21 | 1154 | 9/11 | 2,880.00 | 1166 | 9/23 | 456.91 |
| 1143 * | 9/4 | 569.07 | 1156 * | 9/13 | 693.25 | 1167 | 9/20 | 538.11 |
| 1144 | 9/10 | 712.03 | 1157 | 9/13 | 456.60 | 1168 | 9/20 | 749.27 |
| 1145 | 9/6 | 445.23 | 1158 | 9/13 | 395.24 | 1169 | 9/27 | 589.54 |
| 1146 | 9/6 | 644.86 | 1159 | 9/13 | 515.43 | 1171 * | 9/27 | 711.25 |
| 1147 | 9/9 | 593.09 | 1160 | 9/17 | 440.61 | 1172 | 9/25 | 372.39 |
| 1148 | 9/6 | 729.31 | 1161 | 9/16 | 470.99 | 1173 | 9/30 | 582.77 |
| 1149 | 9/9 | 531.66 | 1162 | 9/16 | 372.39 | 1174 | 9/30 | 515.43 |
| 1150 | 9/9 | 322.50 | 1163 | 9/20 | 589.54 | 1178 * | 9/30 | 538.11 |
| 1151 | 9/6 | 200.00 | | | | | | |

* Gap in check sequence.

## Monthly service fee summary

For a complete list of fees and detailed account information, see the Wells Fargo Account Fee and Information Schedule and Account Agreement applicable to your account (EasyPay Card Terms and Conditions for prepaid cards) or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 09/01/2019 - 09/30/2019 | Standard monthly service fee $40.00 | You paid $40.00 |
|---|---|---|
| **How to avoid the monthly service fee** | Minimum required | This fee period |
| Have any **ONE** of the following account requirements | | |
| · Average ledger balance | $25,000.00 | $24,838.00 ☐ |
| · Combined balances in linked accounts, which may include | $40,000.00 | ☐ |
| - Average ledger balances in business checking, savings, and time accounts | | |
| - Most recent statement balance in eligible Wells Fargo business credit cards and lines of credit, and combined average daily balances from the previous month in eligible Wells Fargo business and commercial loans and lines of credit | | |
| - For complete details on how you can avoid the monthly service fee based on your combined balances please refer to page 10 of the Business Account Fee and Information Schedule at www.wellsfargo.com/biz/fee-information | | |

WK/WK

## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 0 | 20,000 | 0 | 0.0030 | 0.00 |
| Transactions | 76 | 500 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$0.00** |



---

### General statement policies for Wells Fargo Bank

■ **Notice:** Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery, P.O. Box 5058, Portland, OR 97208-5058.

You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

---

### Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**

**A.** The ending balance
shown on your statement . . . . . . . . . . . . . . . . . . . . $ _____

**ADD**

**B.** Any deposits listed in your $ _____
register or transfers into $ _____
your account which are not $ _____
shown on your statement. + $ _____

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **TOTAL** $ _____

**CALCULATE THE SUBTOTAL**
(Add Parts A and B)

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **TOTAL** $ _____

**SUBTRACT**

**C.** The total outstanding checks and
withdrawals from the chart above . . . . . . . . . . . . - $ _____

**CALCULATE THE ENDING BALANCE**
(Part A + Part B - Part C)
This amount should be the same
as the current balance shown in
your check register . . . . . . . . . . . . . . . . . . . . . . . $ . _____

| Number | Items Outstanding | Amount |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | **Total amount** | $ |

©2010 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801

| Date | | PO | Name | Address | Owing | Total Project | % | Job Costing | Note |
|------|--|----|------|---------|-------|---------------|---|-------------|------|
| | | RS1554 | Richard Kam | 11979 SW Viewcrest Ct | $52,435.12 | $92,932.68 | 50% | $48,912.13 | |
| | | RS1587 | Amy Hadsell | 1821 SW Primrose St. | $41,953.00 | $81,823.00 | 5% | $1,221.08 | Design/Permitting |
| | | RS1610 | Akiko Saito | 9670 SW Pinehurst | $4,212.50 | $11,692.45 | 60% | $3,465.53 | ?? |
| | | RS1616 | George Leyva | 2221 N Schofield | $108,177.00 | $138,177.00 | 10% | $43.91 | Design/Permitting |
| | | RS1621 | Avis Tucker | 3433 Mcnary Parkway #101 | $2,915.90 | $36,545.80 | 95% | $27,512.86 | |
| | | RS1624 | Jose Rodriguez and Meredith Allen | SW 42nd | $110,997.48 | $179,163.80 | 2% | $0.00 | Design/Permitting |
| | | RS1629 | Barbara and Richard Wegner | 436 NW Marlborough Ave | $29,012.79 | $65,932.90 | 50% | $20,947.60 | 30k in Change Orders Anticipate |
| | | RS1631 | Richard Klein | 919 NE 67th Ave | $0.00 | $9,395.00 | 98% | $6,040.50 | |
| | | RS1639 | Jill Gelow | 5125 NE 34th | $36,659.96 | $50,647.67 | 40.00% | $16,664.98 | Change orders anticipated |
| | | RS1640 | Willow Randolph | 7127 SE 35th Ave | $5,956.75 | $13,387.63 | 80.00% | $5,184.02 | |
| | | RS1642 | Ken Cutright | 32531 SW Riviera Ln | $13,265.88 | $26,531.88 | 50.00% | $7,178.50 | |
| | | RS1651 | Roger & Amanda Ackerson | 17570 NW Park View Blvd | $3,275.00 | $3,275.00 | 10.00% | $0.00 | |
| | | RS1652 | Amy Newcomb | 3522 SW Iowa St. | $0.00 | $14,955.00 | 100.00% | $4,812.17 | |
| | | RS1654 | Katie Newcomb | 7715 SW 91st Ave | $6,821.25 | $9,095.00 | 70.00% | $4,068.29 | |
| | | RS1655 | Melinda Carr | 18386 SW Annamae Lane | $0.00 | $3,050.00 | 100.00% | $1,415.95 | |
| | | RS1656 | Denise Wong | 0841 SW Gaines St. #1020 | $0.00 | $6,140.00 | 98.00% | $4,039.72 | |
| | | RS1657 | Scott Heaston | 1670 NW 119th Ave | $3,911.25 | $5,215.00 | 40.00% | $3,621.64 | |
| | | RS1661 | Jaimy Beltran | SE Pelton | $0.00 | $2,060.00 | 10.00% | $99.31 | |
| | | RS1662 | Javier Alomia | 14450 SW Walton St | $0.00 | $8,825.00 | 70.00% | $3,264.98 | |
| | | RS1663 | Jaimy Beltran | 1241 Independence | $0.00 | $2,390.00 | 100% | $857.33 | |
| | | RS1664 | Camilla Kimball | 4829 NE 19th Ave | $2,638.00 | $4,297.40 | 65% | $1,517.47 | |
| | | RS1665 | Megan & Charles Boyko | 33110 Pepper Lane | $42,795.47 | $59,606.90 | 30% | $7,619.09 | |
| | | RS1666 | Naveen Balasingam | 4145 SW 94th Ave | $4,192.28 | $5,847.28 | 5% | $117.13 | |
| | | RS1667 | Julie Brock | 2555 NW Savier St #11 | $0.00 | $8,967.02 | 98% | $4,126.67 | |
| | | RS1668 | Josephine Navarro | 2522 SE 118th Ave | $34,608.75 | $41,201.50 | 2% | $129.27 | |
| | | RS1670 | Brad Hansen | 1177 SW Hoffman St | $16,347.48 | $46,182.98 | 20% | $3,975.26 | |
| | | RS1675 | Jaimy Beltran | 7078 Cedar Pointe Dr. | $2,595.00 | $2,595.00 | 5% | $193.99 | |
| | | RS1676 | Amy Moore | 61115 Robinette Rd. | $7,365.50 | $12,003.00 | 2% | $80.64 | |
| | | RS1678 | Amanda Clarke | 31849 Pittsburg Rd. | $39,175.00 | $48,395.00 | 15% | $2,611.54 | |
| | | RS1679 | Michael Sjaastad | 17978 Hillside Dr. | $0.00 | $4,792.50 | 80% | $1,125.99 | |
| | | RS1680 | Ali Hasenkamp | 405 S. 14th | $0.00 | $4,340.00 | 10% | $725.25 | |
| | | RS1681 | Javier Alomia | 6918 SE 92nd Ave | $0.00 | $9,190.00 | 100% | $8,440.00 | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | Totals: | $569,311.36 | $1,008,653.39 | | | |

# Pacific Construction Group LLC
## Statement of Cash Flows
### September 2019

|  | Sep 19 |
|---|---|
| **OPERATING ACTIVITIES** | |
| Net Income | 57,674.27 |
| Adjustments to reconcile Net Income | |
| to net cash provided by operations: | |
| 11000 · Accounts Receivable | -20,594.77 |
| 20000 · Accounts Payable | -3,601.27 |
| 28000 · Interest Payable | 0.71 |
| **Net cash provided by Operating Activities** | 33,478.94 |
| **FINANCING ACTIVITIES** | |
| 30300 · Member Payments:Payments- CM | -8,700.00 |
| **Net cash provided by Financing Activities** | -8,700.00 |
| **Net cash increase for period** | 24,778.94 |
| **Cash at beginning of period** | 12,467.23 |
| **Cash at end of period** | 37,246.17 |

Case 19-31770-pcm11    Doc 90    Filed 10/21/19

# Pacific Construction Group LLC
## Profit & Loss
### September 2019

|  | Sep 19 |
|---|---|
| **Ordinary Income/Expense** | |
| **Income** | |
| 42600 · Construction Income | |
| 42660 · Customer Discount | -1,402.50 |
| 42600 · Construction Income - Other | 78,345.86 |
| **Total 42600 · Construction Income** | 76,943.36 |
| **Total Income** | 76,943.36 |
| **Cost of Goods Sold** | |
| Parking Fees | 28.00 |
| 50400 · Construction Materials Costs | 15,562.44 |
| 50900 · Dump Fees | -250.00 |
| 51100 · Fuel | |
| 51101-F150 Fuel | 335.71 |
| 51100 · Fuel - Other | 280.95 |
| **Total 51100 · Fuel** | 616.66 |
| 53600 · Subcontractors Expense | 95.00 |
| 53800 · Tools and Small Equipment | 230.11 |
| 54100 · Worker's Compensation Insurance | 2,068.52 |
| 54200 · Health Insurance | |
| 54216 · MCA - Employee | 1,364.44 |
| 54217 · MCA - Chris | 362.38 |
| 54218 · MCA - Elizabeth | 362.38 |
| 54200 · Health Insurance - Other | 480.00 |
| **Total 54200 · Health Insurance** | 2,569.20 |
| 54500 · Dental Insurance | |
| 54516 · MCA Dental - Employee | 212.40 |
| 54517 · MCA Dental - Chris | 42.48 |
| 54518 · MCA Dental - Elizabeth | 42.48 |
| **Total 54500 · Dental Insurance** | 297.36 |
| 54600 · Vision Insurance | |
| 54605 · MCA Vision - Employee | 16.90 |
| 54610 · MCA Vision - Chris | 3.38 |
| 54615 · MCA Vision - Elizabeth | 3.38 |
| **Total 54600 · Vision Insurance** | 23.66 |
| 57000 · Field Labor | 15,691.98 |
| **Total COGS** | 36,932.93 |
| **Gross Profit** | 40,010.43 |

Case 19-31770-pcm11    Doc 90    Filed 10/21/19

# Pacific Construction Group LLC
## Profit & Loss
### September 2019

|  | Sep 19 |
|---|---:|
| **Expense** | |
|   Advertising | 400.00 |
|   Employee Uniforms | 171.19 |
|   Merchant deposit fees | 65.26 |
|   60100 · Auto and Truck Expenses | |
|     60101 F150-Auto Expense | 726.34 |
|     60100 · Auto and Truck Expenses - Other | 50.28 |
|   Total 60100 · Auto and Truck Expenses | 776.62 |
|   60400 · Bank Service Charges | |
|     60401 · Credit Card Fees | 999.42 |
|     60400 · Bank Service Charges - Other | 40.00 |
|   Total 60400 · Bank Service Charges | 1,039.42 |
|   63300 · Insurance Expense | 1,045.07 |
|   64300 · Meals and Entertainment | 138.56 |
|   64310 · Gift Certificates | 222.00 |
|   64900 · Office Supplies | 170.96 |
|   66700 · Professional Fees | |
|     66780 · Outside Services | 219.96 |
|     66790 · Association Dues | 64.00 |
|     66700 · Professional Fees - Other | 975.00 |
|   Total 66700 · Professional Fees | 1,258.96 |
|   68600 · Utilities | |
|     Mobile Telephone | 525.00 |
|     68100 · Telephone Expense | 16.49 |
|     68601 · Internet Charges | 42.97 |
|     68600 · Utilities - Other | 659.70 |
|   Total 68600 · Utilities | 1,244.16 |
| **Total Expense** | 6,532.20 |
| **Net Ordinary Income** | 33,478.23 |
| **Net Income** | **33,478.23** |

Case 19-31770-pcm11    Doc 90    Filed 10/21/19

# Pacific Construction Group LLC
## Deposit Detail
### September 2019

| Type | Num | Date | Name | Account | Amount |
|------|-----|------|------|---------|--------|
| **Deposit** | | **09/01/2019** | | **WF Checking Accnt** | **4,483.51** |
| Payment | RECO... | 09/01/2019 | Julie Brock:RS1667 ... | 12000 · Undeposite... | -4,483.51 |
| TOTAL | | | | | -4,483.51 |
| | | | | | |
| **Deposit** | | **09/02/2019** | | **WF Checking Accnt** | **1,495.00** |
| Payment | RECO... | 09/01/2019 | John Olinger:RS166... | 12000 · Undeposite... | -360.00 |
| Payment | RECO... | 09/01/2019 | Michael Sjaastad | 12000 · Undeposite... | -1,135.00 |
| TOTAL | | | | | -1,495.00 |
| | | | | | |
| **Deposit** | | **09/04/2019** | | **WF Checking Accnt** | **14,433.50** |
| Payment | | 09/04/2019 | Brad Hansen (2):RS... | 12000 · Undeposite... | -14,433.50 |
| TOTAL | | | | | -14,433.50 |
| | | | | | |
| **Deposit** | | **09/04/2019** | | **WF Checking Accnt** | **2,060.00** |
| Payment | 37086 | 09/04/2019 | Jaimy Beltran:RS16... | 12000 · Undeposite... | -2,060.00 |
| TOTAL | | | | | -2,060.00 |
| | | | | | |
| **Deposit** | | **09/05/2019** | | **WF Checking Accnt** | **3,010.00** |
| Payment | RECO... | 09/04/2019 | Claire Groth | 12000 · Undeposite... | -1,732.50 |
| Payment | RECO... | 09/04/2019 | Jane Tesdal | 12000 · Undeposite... | -450.00 |
| Payment | RECO... | 09/04/2019 | Naveen Balasingam | 12000 · Undeposite... | -827.50 |
| TOTAL | | | | | -3,010.00 |
| | | | | | |
| **Deposit** | | **09/05/2019** | | **WF Checking Accnt** | **10,820.95** |
| Payment | RECON | 09/04/2019 | Megan & Charles Bo... | 12000 · Undeposite... | -10,820.95 |
| TOTAL | | | | | -10,820.95 |

Case 19-31770-pcm11    Doc 90    Filed 10/21/19

# Pacific Construction Group LLC
## Deposit Detail
### September 2019

| Type | Num | Date | Name | Account | Amount |
|---|---|---|---|---|---|
| **Deposit** | | **09/06/2019** | | **WF Checking Accnt** | **8,825.00** |
| Payment | 57501... | 09/06/2019 | Javier Alomia:RS16... | 12000 · Undeposite... | -8,825.00 |
| TOTAL | | | | | -8,825.00 |
| | | | | | |
| **Deposit** | | **09/06/2019** | | **WF Checking Accnt** | **225.00** |
| Payment | 2358 | 09/06/2019 | Mike Helms | 12000 · Undeposite... | -225.00 |
| TOTAL | | | | | -225.00 |
| | | | | | |
| **Deposit** | | **09/07/2019** | | **WF Checking Accnt** | **3,645.00** |
| Payment | RECO... | 09/06/2019 | Paige Leith | 12000 · Undeposite... | -672.50 |
| Payment | RECO... | 09/06/2019 | Michael Sjaastad | 12000 · Undeposite... | -1,135.00 |
| Payment | RECO... | 09/06/2019 | Michael Sjaastad | 12000 · Undeposite... | -972.50 |
| Payment | RECO... | 09/06/2019 | Richard & Sonya W... | 12000 · Undeposite... | -865.00 |
| TOTAL | | | | | -3,645.00 |
| | | | | | |
| **Deposit** | | **09/09/2019** | **Home Depot** | **WF Checking Accnt** | **7.80** |
| | | | | 50400 · Constructio... | -7.80 |
| TOTAL | | | | | -7.80 |
| | | | | | |
| **Deposit** | | **09/09/2019** | **Home Depot** | **WF Checking Accnt** | **20.45** |
| | | | | 50400 · Constructio... | -20.45 |
| TOTAL | | | | | -20.45 |
| | | | | | |
| **Deposit** | | **09/11/2019** | | **WF Checking Accnt** | **2,342.50** |
| Payment | RECO... | 09/09/2019 | Paige Leith | 12000 · Undeposite... | -672.50 |
| Payment | RECO... | 09/10/2019 | Mike Helms | 12000 · Undeposite... | -120.00 |
| Payment | RECO... | 09/10/2019 | Michael Sjaastad | 12000 · Undeposite... | -1,400.00 |
| Payment | RECO... | 09/10/2019 | Michael Sjaastad | 12000 · Undeposite... | -150.00 |
| TOTAL | | | | | -2,342.50 |

# Pacific Construction Group LLC
## Deposit Detail
### September 2019

| Type | Num | Date | Name | Account | Amount |
|------|-----|------|------|---------|--------|
| **Deposit** | | **09/12/2019** | | **WF Checking Accnt** | **5,333.75** |
| Payment | RECO... | 09/11/2019 | Josephine Navarro:... | 12000 · Undeposite... | -5,333.75 |
| TOTAL | | | | | -5,333.75 |
| | | | | | |
| **Deposit** | | **09/14/2019** | | **WF Checking Accnt** | **3,417.26** |
| Payment | RECO... | 09/13/2019 | Rich Klein:RS1625-... | 12000 · Undeposite... | -488.51 |
| Payment | RECO... | 09/13/2019 | Rich Klein:RS1625-... | 12000 · Undeposite... | -2,348.75 |
| Payment | RECO... | 09/13/2019 | Megan & Charles Bo... | 12000 · Undeposite... | -580.00 |
| TOTAL | | | | | -3,417.26 |
| | | | | | |
| **Deposit** | | **09/16/2019** | **Home Depot** | **WF Checking Accnt** | **60.22** |
| | | | Megan & Charles Bo... | 50400 · Constructio... | -60.22 |
| TOTAL | | | | | -60.22 |
| | | | | | |
| **Deposit** | | **09/17/2019** | | **WF Checking Accnt** | **210.00** |
| Payment | 2461 | 09/17/2019 | Andrew Finkle:RS16... | 12000 · Undeposite... | -210.00 |
| TOTAL | | | | | -210.00 |
| | | | | | |
| **Deposit** | | **09/20/2019** | | **WF Checking Accnt** | **2,348.75** |
| Payment | RECO... | 09/18/2019 | Rich Klein:RS1625-... | 12000 · Undeposite... | -2,348.75 |
| TOTAL | | | | | -2,348.75 |
| | | | | | |
| **Deposit** | | **09/24/2019** | | **WF Checking Accnt** | **2,241.76** |
| Payment | RECO... | 09/23/2019 | Julie Brock:RS1667 ... | 12000 · Undeposite... | -2,241.76 |
| TOTAL | | | | | -2,241.76 |
| | | | | | |
| **Deposit** | | **09/24/2019** | | **WF Checking Accnt** | **5,410.48** |
| Payment | RECO... | 09/23/2019 | Megan & Charles Bo... | 12000 · Undeposite... | -5,410.48 |
| TOTAL | | | | | -5,410.48 |

# Pacific Construction Group LLC
## Deposit Detail
### September 2019

| Type | Num | Date | Name | Account | Amount |
|------|-----|------|------|---------|--------|
| **Deposit** | | **09/25/2019** | | **WF Checking Accnt** | **519.40** |
| Payment | RECO... | 09/24/2019 | Camilla Kimball:RS1... | 12000 · Undeposite... | -519.40 |
| TOTAL | | | | | -519.40 |
| | | | | | |
| **Deposit** | | **09/25/2019** | **Waste Connection...** | **WF Checking Accnt** | **250.00** |
| | | | | 50900 · Dump Fees | -250.00 |
| TOTAL | | | | | -250.00 |
| | | | | | |
| **Deposit** | | **09/26/2019** | | **WF Checking Accnt** | **1,259.00** |
| Payment | RECO... | 09/24/2019 | Josephine Navarro:... | 12000 · Undeposite... | -1,259.00 |
| TOTAL | | | | | -1,259.00 |
| | | | | | |
| **Deposit** | | **09/27/2019** | | **WF Checking Accnt** | **4,862.50** |
| Payment | | 09/26/2019 | Bo Han:RS1677-Bo ... | 12000 · Undeposite... | -225.00 |
| Payment | RECO... | 09/26/2019 | Amy Moore:RS1676... | 12000 · Undeposite... | -4,637.50 |
| TOTAL | | | | | -4,862.50 |
| | | | | | |
| **Deposit** | | **09/30/2019** | **Home Depot** | **WF Checking Accnt** | **91.51** |
| | | | | 50400 · Constructio... | -91.51 |
| TOTAL | | | | | -91.51 |
| | | | | | |
| **Deposit** | | **09/30/2019** | | **WF Checking Accnt** | **0.71** |
| | | | | 28000 · Interest Pay... | -0.71 |
| TOTAL | | | | | -0.71 |

Case 19-31770-pcm11   Doc 90   Filed 10/21/19

# Pacific Construction Group LLC
## Reconciliation Summary
### WF Checking Accnt, Period Ending 09/30/2019

|                                      |            | Sep 30, 19 |
|--------------------------------------|-----------:|-----------:|
| **Beginning Balance**                |            | 2,202.86   |
| **Cleared Transactions**             |            |            |
| **Checks and Payments - 202 items**  | -54,966.07 |            |
| **Deposits and Credits - 28 items**  | 77,495.47  |            |
| **Total Cleared Transactions**       |            | 22,529.40  |
| **Cleared Balance**                  |            | **24,732.26** |
| **Uncleared Transactions**           |            |            |
| **Checks and Payments - 11 items**   | -6,300.88  |            |
| **Deposits and Credits - 3 items**   | 0.00       |            |
| **Total Uncleared Transactions**     |            | -6,300.88  |
| **Register Balance as of 09/30/2019**|            | **18,431.38** |
| **New Transactions**                 |            |            |
| **Checks and Payments - 24 items**   | -6,481.88  |            |
| **Deposits and Credits - 7 items**   | 45,145.94  |            |
| **Total New Transactions**           |            | 38,664.06  |
| **Ending Balance**                   |            | **57,095.44** |

Case 19-31770-pcm11     Doc 90     Filed 10/21/19